# **<u>EXHIBIT B</u>**

**Wayne B. Norris, Principal Scientist, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

**2534 Murrell Road, Santa Barbara, CA 93109-1859**
VOICE PHONE: +1-805-962-7703  FAX +1-805-456-2169
EMAIL Wayne@Norris-Associates.com  URL https://Norris-Associates.com
**Linked**in https://www.linkedin.com/in/wayne-norris-193b88

**18 May 2023**

**Expert Witness Report**

**Airtech v Yim et al**

**BY**

**ROBERT AYERS, PROJECT MANAGER**

**WITH**

**WAYNE B. NORRIS, PRINCIPAL SCIENTIST**

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

Contents

EXECUTIVE SUMMARY .................................................................................. 4

DISCUSSION ................................................................................................. 6

A.    SCHEERER BEARING 10189/1060 Master List Item 1 ............................ 9

B.    SCHEERER BEARING 13189/1060, Master List Item 2 ........................... 9

C.    DATA DEVICE CORPORATION 28LV010RPFI-20 INTEGRATED CIRCUIT, Master List Item 182 ........................................................................... 11

D.    DATA DEVICE CORPORATION BU-61743G3-290 INTEGRATED CIRCUIT BUS CONTROLLER, Master List Item 188 ............................................. 13

E.    DATA DEVICE CORPORATION DSC-11524-204 INTEGRATED CIRCUIT, Master List Item 203 .......................................................................... 18

F.    BETA TRANSFORMER DB12005 DATA BUS COUPLER, Master List Item 235 20

G.    MESL MICROWAVE 10C 10416 S BAND HALF HEIGHT W [assumed to be a truncation of the word "WAVEGUIDE"], Master List Item 271 ................. 25

H.    VPT 5962R1221901HXC INTEGRATED CIRCUIT, DCDC CONVERTOR, Master List Item 283 ................................................................................... 27

I.    VPT DVHF283R3S CONVERTOR DC/DC, Master List Item 288 ............. 29

J.    VPT VPTF-10-28 FILTER, Master List Item 302 ................................... 31

K.    KNT ENGINEERING ANV-126A NIGHT VISION DEVICE calibration unit], Master List Item 305 .................................................................................. 34

L.    KNT ENGINEERING ANV-126A-001 NIGHT VISION DEVICE [accessory kit], Master List Item 306 ......................................................................... 34

M.    DIAMOND MICROWAVE 18-2124 ROTARY JOINT, Master List Item 331 ........... 36

N.    STEADFAST 520200105 TRANSISTOR, Master List Item 357 ................ 39

O.    STEADFAST 2N5153RESYHRG TRANS GPT BJT PNP 80V, Master List Item 361 .................................................................................................. 42

P.    STEADFAST 2N5153RESYHRT TRANS GPT BJT PNP 80V, Master List Item 362 ................................................................................................. 42

Q.    STEADFAST 5962F0252401VXC IC, Master List Item 372 ..................... 44

R.    AGM CONTAINER CONTROLS 10BR12A16 SILICAGEL, Master List Item 766 . 46

S.    STEADFAST 920204602(HCC4050BKT) INTERGRATED CIRCUIT (IC), Master List Item 389 ................................................................................... 48

T.    AIR ROVER 04-1077 POWER CORD, Master List Item 830 ..................... 53

U.    DATA DEVICE CORPORATION BU-61860B3-202 ENHANCED MINIATURE ADVANCED COMMUNICATIONS ENGINE, Master List Item 189 ............ 54

V.    BETA TRANSFORMER NH17147-4-090 COUPLER ASSEMBLY, Master List Item 189 ................................................................................................. 61

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

W.   TRI-TECH METALS, INC. – MULTIPLE, VARIOUS TYPES OF ALLOYS, 327 individual Master List Item numbers. ....................................................... 62

X.   STEADFAST 920112002F MICROCIRCUIT QUAD 2, Master List Item 387 .......... 66

Y.   Dimensioned Alloy ASTM D5989 0.250X4X0, Master List Item 443 ..................... 69

Z.   BETA TRANSFORMER BXK-2 SERIAL INTERFACE BOARD, Master List Item 234 ...................................................................................................................... 70

AA.   DD25278520000B0, BAR, AISI 1144,U D30, Master List Item 547 ...................... 71

BB.   AMS-QQ-S-763, STS304-B/Ø0.39 X 78.74I, Master List Item 499 ...................... 71

CC.   STEADFAST JANSR2N2222AUB BIPOLAR TRANSISTOR NPN, Master List Item 406 ................................................................................................................ 72

DD.   AMS 4050,A7050-T7451,0.99X9.06X13.39, Master List Item 468 ........................ 78

EE.   QQ-A-250/4,2024-T3, SHEET,AL(.063" x 48", Master List Item 747 .................... 78

FF.   BETA TRANSFORMER MLP-2216-HREL TRANSFORMER, Master List Item 241 ....................................................................................................................... 79

GG.   BRANDYWINE 77-HSIS21701 GRATING, SWIRL, Master List Item 319 ............. 84

HH.   DD72492300000B0 / QQ-N-286,UNS N05500, Master List Item 637 ................... 90

II.   DD25315660000B0 / BAR, CDA NO.623 D25*, Master List Item 597 ................... 90

JJ.   DD72492330000B0 / BAR, UNS C63000 D90X, Master List Item 640 .................. 90

KK.   PT DVMA28 HYBRID EMI FILTER, Master List Item 290 ................................... 91

LL.   DD25319960000B0 / BAR, CDA NO.623 D40*, Master List Item 599 ................... 96

MM.   DD21248000030B0 / BAR UNS G10700 D15.9, Master List Item 522 ................. 96

NN.   DD25937844030B0 / BAR, UNS S17400 D15X, Master List Item 613 ................. 96

OO.   STEADFAST RHFLVDS32AK01V Rad-Hard Quad, Low-Voltage Differential Signaling (LVDS) Receiver, Master List Item 429 ...................................................... 97

PP.   DOWKEY MICROWAVE 401-220832A SINGLE POLE DOUBLE THROW (SPDT RADIO FREQUENCY (RF) SWITCH, Master List Item 15 ...................................... 102

QQ.   DD28599380000B0 / BAR, CDA NO.624 D70*, Master List Item 618 .................. 106

RR.   DOWKEY MICROWAVE 441J-420803A, RF SWITCH/RELAY, Master List Item 106 ...................................................................................................................... 107

RESERVATION OF RIGHTS ...................................................................................... 110

DISCLAIMER ............................................................................................................ 110

APPENDIX 1 – MASTER LIST OF ITEMS This is the list of items originally delivered to us. ...................................................................................................................... 112

APPENDIX 2 – MASTER LIST OF SUPPLIERS ......................................................... 131

APPENDIX  3 – LIST OF ITEMS IN RANDOMIZED ORDER .................................... 133

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

# EXECUTIVE SUMMARY

1. My name is Robert Ayers. I have forty-five years of professional experience in management, business, finance, accounting, engineering, automotive technology, computer technology, and scientific research. Mr. Ayers was assisted in some of his investigations by another of our research staff, Ms. Nikki Ayers.

2. Nikki Ayers also has forty-five years of professional experience in management, business, finance, accounting, engineering, automotive technology, computer technology, and scientific research.

3. My name is Wayne B. Norris. I have had a long career in information technology, software development, computer forensics, nuclear research, and aerospace engineering, with service in the legal, commercial, military, aerospace, and national security communities, and have been a software developer since 1959. I have served as an expert witness in more than 100 technology related cases in federal, state, and municipal courts since 1986.

4. Our firm, Norris Associates Technologies, provides expert witness services in the areas of digital forensics, software intellectual property, engineering, and physics.

5. Mr. Robert Ayers has served as the Project Manager for this work. Mr. Norris has provided significant input and guidance. Either or both of us are prepared to provide sworn testimony in this matter, if required.

6. We were asked by attorneys for the Defense in the case of Airtech International vs BYUNG CHAN YIM A/K/A ROY YIM, et al to review materials presented to us and answer the following: (This report relies on insights from Mr. Eric Alvarez, of the firm Brach Eichler, counsel for Mr. Yim, during a discussion on 1/26/2023).

   6.1. Examine representative items from the 842 items listed in the document **`Airtech-Yim Supplemental Response to Interrogatories.pdf`**. For the convenience of the reader, the 842 items are shown as APPENDIX 1 of this report. This is titled **Exhibit A – Airtech Proprietary and Other Protected Products - Confidential**

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **6.2.**  Determine the relative difficulty for an arbitrary business or individual to pur-
2       chase those representative items. Specifically, we were asked to make this de-
3       termination with respect to the suppliers listed in
4       `Airtech-Yim Airtech Responses to Defendants Interrogatories.pdf`.
5       For the convenience of the reader, the 69 listed suppliers are shown as
6       APPENDIX 2 of this report.

7  6.2.1.  Within budget and schedule limitations, we examined 31 individual
8         items chosen at random plus 327 items from a single supplier that were
9         all metal alloys. The randomizing process is described later in this docu-
10        ment.

11  6.2.2.  To maintain objectivity, we reported the difficulty of purchasing
12         listed items "EASY", "**LIKELY**", "MEDIUM", "HARD", and "UNDE-
13         TERMINED".

14  6.2.2.1.  We categorized 14 items as having "EASY" purchase diffi-
15           culty. These were easy to find and readily obtainable online:

16  6.2.2.2.  After significant research, we categorized the 327 different al-
17           loys sold by Tri-Tech Metals, Inc. as "**LIKELY**". In this con-
18           text, that term refers to the high likelihood that the alloys are
19           easy to purchase. These alloys constitute more than one-third
20           [38.8%] of the total 842 items. As explained below in more
21           detail, most of the alloys are known by multiple identifiers, but
22           in all cases where we discovered and used the proper identi-
23           fier, the ability to purchase them was easy.

24  6.2.2.3.  We categorized 3 items as having "MEDIUM" purchase diffi-
25           culty. These  had item numberings and descriptions that were
26           complex due to part number changes or only being listed un-
27           der an interchange number, not necessarily being listed by
28           the named venders, causing difficulty in locating the items or

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1   attempting to match specifications for Form, Fit & Function
2   analysis.

3   6.2.2.4.   We categorized 9 Items as "**HARD**" to purchase. These were
4              either:

5   • Likely unavailable at any price; or else

6   • Available only from an extremely limited number of suppli-
7     ers, including a single supplier, who refused to take new
8     customers.

9   6.2.2.5.   We categorized 5 items as "**UNDETERMINED**". These in-
10             cluded items for which Internet listings may not have been
11             available, or for which no response, either positive or nega-
12             tive, was received after reaching out to the vendors.

13  • We originally did not have this category. However, it was
14    our experience that several vendors appeared at first to
15    be unresponsive but later did respond with either a quote,
16    unavailable status, already allocated or a "no quote" re-
17    sponse.

18  • We attributed this to the relatively short time frame availa-
19    ble for our analysis, which was shorter than industry pur-
20    chasing cycle norms for many types of purchases.

21  • For that reason, attributing these types of items to one of
22    the other categories would be incorrect, so we defined the
23    "**UNDETERMINED**" category.

24  **DISCUSSION**

25  This analysis was performed in two Phases. As is customary in research of this type, we
26  applied lessons learned in Phase 1 to our work in Phase 2 and backpropagated those les-
27  sons to the Phase 1 items included in this final, comprehensive analysis.

## Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### _Because Accuracy Matters_™

1  In Phase 1, we sampled 18 items of the 842. In Phase 2, we used a random number gen-

2  erator to list the additional items in random order and researched them in that order.

3  As we progressed through the list, we assigned each item one of the five categories

4  above.

5  As discussed above, during Phase 1, we were unable to assess the effects of our time

6  constraints on our ability to obtain useful information in the time we were allotted. For that

7  reason, in Phase 1, we used only the categories of "EASY", "MEDIUM", and "HARD".

8  During Phase 2 we performed sufficient additional research to allow us to realize that:

9   • This 3-category taxonomy could incorrectly force items for which we had insuffi-

10    cient data into the "HARD" category and,

11   • The metal alloys deserved their own category.

12   For those reasons, we adopted the 5-category taxonomy described above.

### SAMPLES AND CHARACTERIZATION

14  Our sampling results are shown in the table in Appendix 3.

15  In Phase 1, Mr. Ayers researched 17 items and Wayne researched 1 item. Items were

16  chosen at random. These are the first 18 items in the Appendix 3 table.

17  In Phase 2, Mr. Ayers analyzed additional line items chosen by a random number genera-

18  tor. These are also shown in the table in Appendix 3. Additionally, we performed a group

19  analysis of the 327 different alloys sold by Tri-Tech Metals, Inc. These are also shown in

20  Appendix 3.

### RANDOM NUMBER GENERATOR DETAILS

22  To sort the list of 842 items in random order, we entered them into an Excel spreadsheet

23  in order by their Master List Number as shown in Appendix 1. We then entered another

24  column containing the Excel RAND() function, which is based on the Mersenne Twister

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
**_Because Accuracy Matters_™**

1  Algorithm[1]. This created a column containing 842 pseudorandom numbers between 0 and

2  1.  Because the RAND() is a seedless volatile algorithm, we created an identical nonvola-

3  tile column using the COPY-PASTE-VALUES operation. We then sorted the entire table

4  by that column. That table's values are shown in Appendix 3, minus the randomizing col-

5  umns, which are irrelevant to this document.

---

[1] https://en.wikipedia.org/wiki/Mersenne_Twister

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1  **A. <u>SCHEERER BEARING 10189/1060 Master List Item 1</u>**

2  **B. <u>SCHEERER BEARING 13189/1060, Master List Item 2</u>**

3  Mr. Ayers requested quotations from HVH Industrial.com. The supplier replied that these

4  are proprietary bearing numbers.

5



6



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1



2

3    We postponed additional inquiries from other suppliers pending completion of the list of

4    sample items.

5    For these reasons we rated the 1st item on the sample list as <mark>HARD</mark>.

6    For these reasons we rated the 2nd item on the sample list as <mark>HARD</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1   **C.   DATA DEVICE CORPORATION 28LV010RPFI-20 INTEGRATED CIRCUIT, Master**

2   **List Item 182**

3   Mr. Ayers requested a quote from Data Device Corporation, supplier number 12 of the 69

4   listed suppliers. As of the time of this writing, they had not yet responded.



5

6   Mr. Ayers located a specification document for the 28LV010RFPI-20 IC but was not able

7   to locate an equivalent component.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2  For those reasons we rated the 3ʳᵈ item on the sample list as **HARD**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1 **D. DATA DEVICE CORPORATION BU-61743G3-290 INTEGRATED CIRCUIT BUS**

2 **CONTROLLER, Master List Item 188**

3 Mr. Ayers located a description of the listed part number.



4

5 He identified a minimum of ten suppliers listing that part number in inventory.

6

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

1



2



## Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### _Because Accuracy Matters_™



1

2    Mr. Ayers requested a quote from wholesaler aggregator DigiPart and received the follow-

3    ing response, requesting responses from two of DigiPart's listed suppliers.



4

5    As shown below, the BU-61743G3-290 is no longer available from one of them.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2 The other supplier has not yet replied as of the date of this document.

3 For those reasons we originally rated the 4th item on the sample list as <mark>HARD</mark>.in Version 1

4 of this report.

5 After the initial report was prepared and presented, Mr. Ayers received a reply to his Re-

6 quest For Quote from Vyrian, Inc.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2    After receiving the quote and finding the part is available for sale, we have changed our

3    classification of this part, the 4th item on the sample list, from <mark>HARD</mark> to <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1    **E.   DATA DEVICE CORPORATION DSC-11524-204 INTEGRATED CIRCUIT, Master**

2         **List Item 203**

3    Mr. Ayers located a description of the listed part number.



4



5

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    In the process of searching, he located a minimum of 6 Form-Fit-Function equivalent

2    chips, although no original chips.



3

4    In addition, he found one chip, the DSC-11524-894, with identical specifications except

5    Max Operating Temperature.



6

7    For those reasons we rated the 5th item on the sample list as <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    **F.  BETA TRANSFORMER DB12005 DATA BUS COUPLER, Master List Item 235**

2    Mr. Ayers located a description of the listed part number with a suffix of -30.



3

4    He requested a quote and received the following reply.



5

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
_**Because Accuracy Matters**_™

1  He continued to research for alternative parts, with the following results. Some intermedi-

2  ate screens are shown that display alternate part numbering.





**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*_Because Accuracy Matters_*™



1



2

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*__Because Accuracy Matters__*™

1  He also located a specification drawing.



2

3  That prompted him to request an alternate quote from a different supplier.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters™*



1

2    For those reasons we rated the 6th item on the sample list as HARD.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1  **G. MESL MICROWAVE 10C 10416 S BAND HALF HEIGHT W [assumed to be a trun-**
2  **cation of the word "WAVEGUIDE"], Master List Item 271**

3  This item could not ultimately be sourced.

4  The manufacturer, MESL MICROWAVE, had been renamed COM DEV International and
5  ultimately acquired by HONEYWELL.

6  

7  

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1



2

3  The catalog referenced above is strictly for mechanical hardware and does not contain any

4  electronics. The specified part number did not appear in any searches conducted.

5  For those reasons we initially rated the 7th item on the sample list as **HARD**. In Version 1

6  of our report

7  With the expansion of our category list, this 7th item on the sample list now falls correctly

8  into the category of **UNDETERMINED.**

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1  **H. VPT 5962R1221901HXC INTEGRATED CIRCUIT, DCDC CONVERTOR, Master List**

2  **Item 283**

3  Mr. Ayers' first finding was that **5962R1221901HXC** is not listed on the current VPT site.



4

5  Next, he noted that a search on **5962R1221901HXC** leads to a different part number.



6

7  He discovered that the apparently updated part number shown above is a "SPACE

8  RATED" DCDC point of load converter.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2    Notably, the original part specifications no longer seem to be available, but it would be rea-

3    sonable to assume that the specifications for the updated part, available as a PDF, are

4    Form-Fit-Function compatible, although this remains to be shown definitively.

5    For those reasons we rated the 8th item on the sample list as <mark>MEDIUM.</mark>

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **I.  VPT DVHF283R3S CONVERTOR DC/DC, Master List Item 288**

2  Mr. Ayers' first finding was that DVHF283R3S is not listed on the current VPT site. It was,

3  however, listed on the site https://www.datasheets360.com and companion sites

4  https://www.datasheetpdf.com and https://www.findchips.com.



5



6

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2    A PDF specification is readily available for this part.

3    For those reasons we rated the 9th item on the sample list as <mark>EASY.</mark>

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1    **J.  <u>VPT VPTF-10-28 FILTER, Master List Item 302</u>**

2    Mr. Ayers found this chip listed on the VPT website.



3



4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1   He also found a PDF specification sheet.



2

3   He discovered that this exact part is available on eBay.



4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
_**Because Accuracy Matters**_™



1

2  For those reasons we rated the 10th item on the sample list as <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1  **K.  KNT ENGINEERING ANV-126A NIGHT VISION DEVICE calibration unit], Master**

2      **List Item 305**

3  **L.  KNT ENGINEERING ANV-126A-001 NIGHT VISION DEVICE [accessory kit], Master**

4      **List Item 306**

5  Mr. Ayers found these Night Vision Devices sourced through KNT Engineering with an

6  exclusive agreement with manufacturer Hoffman Engineering of Stamford, CT.

7 

8  

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2    They were listed for sale as shown.

3

https://www.anrkydexholsters.com/test-equipment-tuesday-hoffman-engineering-anv-126a
**Test Equipment Tuesday: Hoffman Engineering ANV-126a** ✓
Feb 23, 2022 ... The ANV-126a serves as the foundation for a manufacturers and maintainers processes
providing objective standards to properly build, calibrate, a ...

https://aerobasegroup.com/part-number/ANV-126A-001_01-498-4616
**ANV-126A-001 Night Vision Viewer Test Set | AeroBase Group, Inc.** ✓
Submit this form for current pricing and availability of this NSN. ... We do not share or sell your
information to anyone. ... Historical pricing for this product ...

https://aerobasegroup.com/part-number/anv-126-001_01-374-9681
**ANV-126-001 Night Vision Viewer Test Set | AeroBase Group, Inc.**
Historical pricing for this product is between 36822.5 and 48152.5 USD. Depending on quantity,
availability, condition, lead time, and possible discontinuation ...

https://www.dacis.com/budget/budget_pdf/FY06/PROC/F/842140.pdf
**UNCLASSIFIED UNCLASSIFIED** ✓
Test Set, Infrared Viewer - ANV-126A. The ANV-126A is a commercial upgrade and replacement of the
ANV-126. It is suitable for both field.

4    For these reasons we rated the 11th item on the sample list as <mark>EASY</mark>.

5    For these reasons we rated the 12th item on the sample list as <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1   **M. DIAMOND MICROWAVE 18-2124 ROTARY JOINT, Master List Item 331**

2   Mr. Ayers found this unit fully specified and possibly listed for sale on EverythingRF.com.

3   

4   

## Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### *Because Accuracy Matters*™



## Model 18-2124-0                    COAX - 1 Channel

| Number of Channels | CH # | Frequency Low (GHz) | Frequency High (GHz) | Insertion Loss (dB) | IL WOW (dB) | VSWR (ratio) | VSWR WOW (dB) | Peak Power | Average Power | Input | Style |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | DC | 18 | 0.3 | 0.05 | 1.50:1 | 0.05 | 5 KW | 200 W @ 1 GHz | SMA (F) | COAX |

1



2

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
**_Because Accuracy Matters_™**



1

2    For these reasons we rated the 13th item on the sample list as **EASY**.

3

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1   **N. STEADFAST 520200105 TRANSISTOR, Master List Item 357**

2   Mr. Ayers found that this device is a replacement for an earlier superseded part, the

3   2N2907AHR.



4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2  The updated part seems to be available from Sierra IC, Inc., although this was not verified

3  as of this writing,



4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



3    For those reasons we rated the 14th item on the sample list as <mark>MEDIUM.</mark>



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **O. <u>STEADFAST 2N5153RESYHRG TRANS GPT BJT PNP 80V, Master List Item 361</u>**

2  **P. <u>STEADFAST 2N5153RESYHRT TRANS GPT BJT PNP 80V, Master List Item 362</u>**

3  Mr. Ayers found a single data sheet covering both items.





4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

Table 1. Device summary

| Device | Qualification system | Agency specification | Package | Other features | EPPL |
|---|---|---|---|---|---|
| 2N5153RSHRG | ESCC | 5204/002 | SMD.5 | Emitter on Pin 1 - 100 krad: ESCC LDR | Yes |
| 2N5153SHRG | ESCC | 5204/002 | SMD.5 | Emitter on Pin 1 | Yes |
| 2N5153RHRx | ESCC | 5204/002 | TO-39 | 100 krad: ESCC LDR | - |
| 2N5153HRx | ESCC | 5204/002 | TO-39 | - | - |
| 2N5153RESYHRx | ESCC | 5204/002 | TO-257 | 100 krad : ESCC LDR | - |
| 2N5153ESYHRx | ESCC | 5204/002 | TO-257 | - | - |

1    This is information on a product in full production.                                    www.st.com

2    These items were listed by supplier AVNET, but inventory showed zero quantity in stock.

3    For these reasons we rated the 15th item on the sample list as **HARD**.

4    For these reasons we rated the 16th item on the sample list as **HARD**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1    **Q. <u>STEADFAST 5962F0252401VXC IC, Master List Item 372</u>**

2    Mr. Ayers found multiple numbers assigned to what is apparently the same part. It is listed

3    as available by AVNET, but we did not request a quote.

4



5

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1



2    Mr. Ayers found the exact part in stock at Sierra IC Inc.

3    For those reasons we rated the 17th item on the sample list as <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
**_Because Accuracy Matters_™**

1  **R.  AGM CONTAINER CONTROLS 10BR12A16 SILICAGEL, Master List Item 766**

2  Mr. Norris found this product listed as a current item on the manufacturer's website.



3

4  The READ MORE links as follows:

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2   For these reasons we rated the 18th item on the sample list as <mark>EASY</mark>.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **S.  STEADFAST 920204602(HCC4050BKT) INTERGRATED CIRCUIT (IC), Master List**

2  **Item 389**

3  Mr. Ayers was able to locate the Data Sheet for the exact listed item.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters™*



1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



1



# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



1
2



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2   For these reasons we rated the 19th item on the sample list as <mark>MEDIUM</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1   **T.  <u>AIR ROVER 04-1077 POWER CORD, Master List Item 830</u>**

2   Mr. Ayers conducted a reasonable search for this item and was not able to locate a listing.
3   This item appears to be a spare part item for the Air Rover Flight Line Cooling System
4   units listed in the master list as Item numbers 841 and 842.

5   For these reasons we rated the 20th item on the sample list as <mark>**HARD**</mark>.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **U.  DATA DEVICE CORPORATION BU-61860B3-202 ENHANCED MINIATURE AD-**

2  **VANCED COMMUNICATIONS ENGINE, Master List Item 189**

3  Mr. Ayers was able to locate Data Specification Sheet, a Schematic Diagram, and a Parts

4  Details listing for this part.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



FIGURE 1. ENHANCED MINIATURE ADVANCED COMMUNICATIONS ENGINE BLOCK DIAGRAM

Data Device Corporation
www.ddc-web.com

2

BU-6174X/6184X/6186X
AD-10/10-0

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



| | |
|---|---|
| Length | 20.7 mm |
| Low Power Mode | NO |
| Moisture Sensitivity Level | 3 |
| Number of Serial I/Os | 2 |
| Number of Terminals | 128 |
| Operating Temperature-Max | 85 °C |
| Operating Temperature-Min | -40 °C |
| Package Body Material | PLASTIC/EPOXY |
| Package Code | BGA |
| Package Equivalence Code | BGA128,18X18,40 |
| Package Shape | SQUARE |
| Package Style | GRID ARRAY |
| Peak Reflow Temperature (Cel) | 245 |
| Power Supplies | 3.3,5 V |
| Qualification Status | Not Qualified |
| Seated Height-Max | 3.05 mm |
| Supply Voltage-Max | 3.6 V |
| Supply Voltage-Min | 3 V |
| Supply Voltage-Nom | 3.3 V |
| Surface Mount | YES |
| Technology | CMOS |
| Temperature Grade | INDUSTRIAL |
| Terminal Finish | TIN LEAD |
| Terminal Form | BALL |
| Terminal Pitch | 1 mm |
| Terminal Position | BOTTOM |
| Width | 20.7 mm |
| uPs/uCs/Peripheral ICs Type | SERIAL IO/COMMUNICATION CONTROLLER, MIL-STD-1553 |

While a Request For Quote from one supplier came back as not in stock, Mr. Ayers was able to locate several other suppliers who showed the part was available in stock.

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



FW: Quote BU-61860B3-202 to Norris Associates Technologies from Ovaga Technologies Limited.

**Nikki Ayers** <nayers@norris-associates.com>
To  robertayers950@gmail.com

**From:** Pearl <sales09@ovaga.com>
**Sent:** Wednesday, May 10, 2023 8:17 PM
**To:** Nikki Ayers <nayers@norris-associates.com>
**Subject:** Quote BU-61860B3-202 to Norris Associates Technologies from Ovaga Technologies Limited.

Hi, Nikki Ayers,

High appreciate your inquiry
we are sincerely sorry that the part no. BU-61860B3-202 is out of stock from us now,

Do you have target price, DC and lead time requirement for this part? Will forward it to our globel sourcing team for second checking.


Thank you


Your Sincerely.



Pearl

**ovaga**

Ovaga Technologies Limited.
奥华加科技有限公司

1

2   Mr. Ayers was assisted by another of our research staff, Nikki Ayers

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

1



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2   While we have not received any other Request For Quote responses back as of this writ-
3   ing, due to the large availability of this part on the open market, we rate the purchasing
4   effort for the 21st item on the sample list as **EASY**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*<u>Because Accuracy Matters</u>*™

1  **V. <u>BETA TRANSFORMER NH17147-4-090 COUPLER ASSEMBLY, Master List Item</u>**

2  **<u>189</u>**

3  Mr. Ayers performed several reasonable searches for this part as well as searching for
4  several other BETA TRANSFORMER COUPLER ASSEMBLY Parts as listed in the Master
5  List, using several different major search engines, and was not able to determine the avail-
6  ability of any of the coupler items searched for.

7  For these reasons we rated the 22nd item on the sample list as <mark>UNDETERMINED</mark>.

Robert Ayers, Project Manager, Norris Associates Technologies, LLC
*Because Accuracy Matters*™

1  W. <u>**TRI-TECH METALS, INC. – MULTIPLE, VARIOUS TYPES OF ALLOYS, 327 individ-**</u>
2  <u>**ual Master List Item numbers.**</u>

3  Mr. Ayers researched Tri-Tech Metals, Inc. as a group resource, since there were 327
4  listed items sourced through this supplier.



5

6  We discovered that the Item or Part numbers listed with this supplier in the Master List did
7  not result in any "hits" or listings. The Item numbers appear to be some type of Airtech in-
8  ternal numbering system which is not translatable to its equivalent with Tri-Tech Metals,
9  Inc. An example of this is shown below.



10

11  Because of the apparently proprietary Airtech numbering system, we researched the types
12  of metals described in the listings.

13  We found that the metals descriptions generally either referred to Alloys or to Military
14  specifications for hardness, formulation, or other specifications. While there are some di-
15  mensions listed, there is no clear indication if this refers to specific metal shapes or to bulk
16  metals for machining by the ultimate consumer.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters™*



1 As an illustrative example, one type of Alloy is referred to as TI-6AL-4V. This is a type of
2 Titanium Alloy commonly used in military and aerospace applications.

4 We identified several suppliers who stated they can supply this material in sheet, plate,
5 and bar stock.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2

3  Mr. Ayers put in a Request For Quote [RFQ] with Performance Titanium Group which was
4  still pending as of the date of this report.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1

2  While we were not able to research and source the exact item number due to the proprie-
3  tary naming system previously described, we believe that this type of titanium alloy is
4  readily available and can be supplied in any size and specification.

5  We also found this grade of Titanium Alloy is available on Amazon in a variety of sizes.



6

7   For these reasons, we feel that this type of Titanium Alloy would be easy to procure. We
8   have reason to believe that this situation of broad availability applies to most or all the
9   other 326 alloys listed with this same supplier. Since this single supplier would have com-
10  mon practices, we assigned all 327 of its alloys, starting with the 23rd item, a unique cate-
11  gory ==LIKELY==.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **X. STEADFAST 920112002F MICROCIRCUIT QUAD 2, Master List Item 387**

2  Mr. Ayers located a cross reference for the listed part.

| Product name | Description | Other features | Commercial product[1] | ESCC specification | Quality level | Package [2] | Lead finish | Marking[3] | Mass (g) |
|---|---|---|---|---|---|---|---|---|---|
| M54HC123 | Rad-hard dual retriggerable monostable multivibrator with clear | | M54HC123DG | 920700610F | ESCC Flight | DIL16 FP | Gold | 920700610F | 2.20 |
| | | | M54HC123DT | 920700611F | ESCC Flight | DIL16 FP | Solder Dip | 920700611F | 2.20 |
| | | | M54HC123K1 | - | Engineering Model | FLAT16 ESA EM | Gold | M54HC123K1 | 0.70 |
| | | | M54HC123KG | 920700601F | ESCC Flight | FLAT16 ESA FP | Gold | 920700601F | 0.70 |
| | | | M54HC123KT | 920700602F | ESCC Flight | FLAT16 ESA FP | Solder Dip | 920700602F | 0.70 |
| M54HC125 | Rad-hard quad bus buffer 3-state | Inverted enables | M54HC125K1 | - | Engineering Model | FLAT16 ESA EM | Gold | M54HC125K1 | 0.70 |
| | | | M54HC125KG | 940103901F | ESCC Flight | FLAT16 ESA FP | Gold | 940103901F | 0.70 |
| | | | M54HC125KT | 940103902F | ESCC Flight | FLAT16 ESA FP | Solder Dip | 940103902F | 0.70 |
| M54HC132 | Rad-hard quad 2-input Schmitt NAND gate | | M54HC132DG | 920112003F | ESCC Flight | DIL14 FP | Gold | 920112003F | 2.20 |
| | | | M54HC132DT | 920112004F | ESCC Flight | DIL14 FP | Solder Dip | 920112004F | 2.20 |
| | | | M54HC132K1 | - | Engineering Model | FLAT14 ESA EM | Gold | M54HC132K1 | 0.70 |
| | | | M54HC132KG | 920112001F | ESCC Flight | FLAT14 ESA FP | Gold | 920112001F | 0.70 |
| | | | M54HC132KT | 920112002F | ESCC Flight | FLAT14 ESA FP | Solder Dip | 920112002F | 0.70 |
| M54HC138 | Rad-hard 3-to-8 line decoder inverter | | M54HC138DG | 940804610F | ESCC Flight | DIL16 FP | Gold | 940804610F | 2.20 |
| | | | M54HC138DT | 940804611F | ESCC Flight | DIL16 FP | Solder Dip | 940804611F | 2.20 |
| | | | M54HC138K1 | - | Engineering Model | FLAT16 ESA EM | Gold | M54HC138K1 | 0.70 |
| | | | M54HC138KG | 940804601F | ESCC Flight | FLAT16 ESA FP | Gold | 940804601F | 0.70 |
| | | | M54HC138KT | 940804602F | ESCC Flight | FLAT16 ESA FP | Solder Dip | 940804602F | 0.70 |
| M54HC139 | Rad-hard dual 2-to-4 line decoder / demultiplexer | | M54HC139DG | 920501710F | ESCC Flight | DIL16 FP | Gold | 920501710F | 2.20 |
| | | | M54HC139DT | 920501711F | ESCC Flight | DIL16 FP | Solder Dip | 920501711F | 2.20 |
| | | | M54HC139K1 | - | Engineering Model | FLAT16 ESA EM | Gold | M54HC139K1 | 0.70 |
| | | | M54HC139KG | 920501701F | ESCC Flight | FLAT16 ESA FP | Gold | 920501701F | 0.70 |

3  After cross-referencing the listed item, Mr. Ayers was able to locate a Datasheet for the
4  item.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1



Flat-14

DIL-14

Flat-16

DIL-16

Flat-24

DIL-24

The upper metallic lid is not electrically
connected to any pins,
nor to the IC die
inside the package

| Product status link |
|---|
| M54HCxxx, M54HCTxxx |

**M54HCxxx, M54HCTxxx**

Datasheet

## Rad-hard high speed 2 to 6 V CMOS logic series

### Features

- ESCC qualified
- 7 V Absolute maximum ratings
- 2 V to 6 V operating voltage for CMOS M54HCxxx series
- 4.5 V to 5.5 V operating voltage for TTL M54HCTxxx series
- Hermetic packages
- Rad-hard 50 krad (Si) TID
- SEL immune up to 110 MeV.cm²/mg
- -55 °C to +125 °C temperature range
- ESCC specification available on ESCC website for each part

### Description

The M54HCxxx and M54HCTxxx series is composed of CMOS functions, specifically designed to meet the radiation requirements of the aerospace industry. They include a large set of gates, flip-flops, multiplexers, counters, bus interface and several other functions. The radiation hardness, the single event latch-up (SEL) immunity and the housing in hermetic packages of all types of both series make them ideally suited for use in the most difficult environmental conditions.

They are all qualified and tested over -55°C to +125°C ambiant temperature range. The complete specification of each type is available from the ESCC web site: https://escies.org using its ESCC part number. STMicroelectronics® and guarantees full compliance of qualified parts with these ESCC specifications.

2

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1



2 Mr. Ayers attempted to Request A Quote and found the feature was inoperative at this
3 time. Further research has shown there appears to be no availability of this part currently.

4 For these reasons we rated the 24th item on the sample list as <mark>HARD</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    **Y.  Dimensioned Alloy ASTM D5989 0.250X4X0, Master List Item 443**

2    The 25th item is from TRI-TECH METALS INC and is thus rated as **LIKELY**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1   **Z.  BETA TRANSFORMER BXK-2 SERIAL INTERFACE BOARD, Master List Item 234**

2   Mr. Ayers researched this item and found there was no listing in any search engine for the
3   item. This item is listed in the Master List as being supplied by Beta Transformer. Mr.
4   Ayers found Beta Transformer resolves back to Data Device Corporation. When perform-
5   ing a search directly on the Data Device Corporation website, the item BXK-2 shows NO
6   DATA FOUND.



7   We were not able to determine if this means the part is discontinued and no longer availa-
8   ble or is a hidden and inaccessible item.

9   For these reasons we rated the 26th item on the sample list as ==**UNDETERMINED.**==

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1    **AA.    <u>DD25278520000B0, BAR, AISI 1144,U D30, Master List Item 547</u>**

2    **BB.    <u>AMS-QQ-S-763, STS304-B/Ø0.39 X 78.74I, Master List Item 499</u>**

3    The 27th and 28th items are from TRI-TECH METALS INC and are thus rated as **LIKELY**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1  **CC.   STEADFAST JANSR2N2222AUB BIPOLAR TRANSISTOR NPN, Master List**

2      **Item 406**

3  Mr. Ayers was able to locate the exact item ATTRIBUTES as well as TECH DATA SHEET.



4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

## Product Attributes

| TYPE | DESCRIPTION | SELECT ☐ |
|------|-------------|----------|
| Category | Discrete Semiconductor Products<br>Transistors<br>Bipolar (BJT)<br>Single Bipolar Transistors | ○<br>○<br>○<br>◉ |
| Mfr | Microchip Technology | ☐ |
| Series | Military, MIL-PRF-19500/255 | ☐ |
| Package | Tray ⑦ | ☐ |
| Product Status | Active | ☐ |
| Transistor Type | NPN | ☐ |
| Current - Collector (Ic) (Max) | 800 mA | ☐ |
| Voltage - Collector Emitter Breakdown (Max) | 50 V | ☐ |
| Vce Saturation (Max) @ Ib, Ic | 1V @ 50mA, 500mA | ☐ |
| Current - Collector Cutoff (Max) | 50nA | ☐ |
| DC Current Gain (hFE) (Min) @ Ic, Vce | 100 @ 150mA, 10V | ☐ |
| Power - Max | 500 mW | ☐ |
| Frequency - Transition | - | ☐ |
| Operating Temperature | -65°C ~ 200°C (TJ) | ☐ |
| Mounting Type | Surface Mount | ☐ |
| Package / Case | 3-SMD, No Lead | ☐ |
| Supplier Device Package | UB | ☐ |
| Base Product Number | 2N2222 | ☐ |

[ Report Product Information Error ]     [ **View Similar** ]

1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



6 Lake Street, Lawrence, MA 01841
1-800-446-1158 / (978) 620-2600 / Fax: (978) 689-0803
Website: http://www.microsemi.com

# *TECHNICAL DATA SHEET*

## RADIATION HARDENED
## NPN SILICON SWITCHING TRANSISTOR
*Qualified per MIL-PRF-19500/255*

| DEVICES | | LEVELS |
|---|---|---|
| 2N2221A | 2N2222A | JANSM – 3K Rads (Si) |
| 2N2221AL | 2N2222AL | JANSD – 10K Rads (Si) |
| 2N2221AUA | 2N2222AUA | JANSP – 30K Rads (Si) |
| 2N2221AUB | 2N2222AUB | JANSL – 50K Rads (Si) |
| 2N2221AUBC | 2N2222AUBC | JANSR – 100K Rads (Si) |
| | | JANSF – 300K Rads (Si) |
| | | JANSG – 500K Rads (Si) |
| | | JANSH – 1MEG Rads (Si) |

### ABSOLUTE MAXIMUM RATINGS ($T_C$ = +25°C unless otherwise noted)

| Parameters / Test Conditions | Symbol | Value | Unit |
|---|---|---|---|
| Collector-Emitter Voltage | $V_{CEO}$ | 50 | Vdc |
| Collector-Base Voltage | $V_{CBO}$ | 75 | Vdc |
| Emitter-Base Voltage | $V_{EBO}$ | 6.0 | Vdc |
| Collector Current | $I_C$ | 800 | mAdc |
| Total Power Dissipation @ $T_A$ = +25°C<br>2N2221A, L        2N2222A, L<br>2N2221AUA        2N2222AUA<br>2N2221AUB, UBC        2N2222AUB, UBC | $P_T$ | 0.5<br>0.65<br>0.50 | W |
| Operating & Storage Junction Temperature Range | $T_{opr}, T_{stg}$ | -65 to +200 | °C |

### THERMAL CHARACTERISTICS

| Parameters / Test Conditions | Symbol | Max. | Unit |
|---|---|---|---|
| Thermal Resistance, Junction-to-Ambient<br>2N2221A, L        2N2222A, L<br>2N2221AUA        2N2222AUA<br>2N2221AUB, UBC        2N2222AUB, UBC | $R_{\theta JA}$ | 325<br>210<br>325 | °C/W |

1. Derate linearly 3.08 mW/°C above $T_A$ > +37.5°C
2. Derate linearly 4.76 mW/°C above $T_A$ > +63.5°C



TO-18 (TO-206AA)
2N2221A, 2N2222A



4 PIN
2N2221AUA, 2N2222AUA



3 PIN
2N2221AUB, 2N2222AUB
2N2221AUBC, 2N2222AUBC
(UBC = Ceramic Lid Version)

1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



 **Microsemi**          *TECHNICAL DATA SHEET*

6 Lake Street, Lawrence, MA 01841
1-800-446-1158 / (978) 620-2600 / Fax: (978) 689-0803
Website: http://www.microsemi.com

▶          | **PACKAGE DIMENSIONS** |



SEATING PLANE

NOTES:
1. Dimensions are in inches.
2. Millimeters are given for general information only.
3. Beyond r (radius) maximum, TL shall be held for a minimum length of .011 inch (0.28 mm).
4. Dimension TL measured from maximum HD.
5. Body contour optional within zone defined by HD, CD, and Q.
6. Leads at gauge plane .054 +.001 -.000 inch (1.37 +0.03 -0.000 mm) below seating plane shall be within .007 inch (0.18 mm) radius of true position (TP) at maximum material condition (MMC) relative to tab at MMC.
7. Dimension LU applies between L₁ and L₂. Dimension LD applies between L₂ and LL minimum. Diameter is uncontrolled in L₁ and beyond LL minimum.
8. All three leads.
9. The collector shall be internally connected to the case.
10. Dimension r (radius) applies to both inside corners of tab.
11. In accordance with ASME Y14.5M, diameters are equivalent to φx symbology.
12. Lead 1 = emitter, lead 2 = base, lead 3 = collector.
13. For L suffix devices, dimension LL = 1.5 inches (38.10 mm) min. and 1.75 inches (44.45 mm) max.

| Symbol | Dimensions | | | | Note |
|--------|--------|--------|--------|--------|------|
| | Inches | | Millimeters | | |
| | Min | Max | Min | Max | |
| CD | .178 | .195 | 4.52 | 4.95 | |
| CH | .170 | .210 | 4.32 | 5.33 | |
| HD | .209 | .230 | 5.31 | 5.84 | |
| LC | .100 TP | | 2.54 TP | | 6 |
| LD | .016 | .021 | 0.41 | 0.53 | 7,8 |
| LL | .500 | .750 | 12.70 | 19.05 | 7,8,13 |
| LU | .016 | .019 | 0.41 | 0.48 | 7,8 |
| L₁ | | .050 | | 1.27 | 7,8 |
| L₂ | .250 | | 6.35 | | 7,8 |
| P | .100 | | 2.54 | | |
| Q | | .030 | | 0.76 | 5 |
| TL | .028 | .048 | 0.71 | 1.22 | 3,4 |
| TW | .036 | .046 | 0.91 | 1.17 | 3 |
| r | | .010 | | 0.25 | 10 |
| α | 45° TP | | 45° TP | | 6 |
| | 1, 2, 9, 11, 12, 13 | | | | |

FIGURE 1. Physical dimensions (similar to TO-18).

T4-LDS-0042 Rev. 3 (100247)          Page 4 of 7

1
2

## Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### *Because Accuracy Matters*™



1
2  Mr. Ayers then searched for the item availability and found it was readily available in quan-
3  tity.

4



5
6  We were able to add this part to a cart and proceed to a checkout status.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*__Because Accuracy Matters__*™

1

2    For these reasons we rated the 29th item on the sample list as **EASY**

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    **DD.**    **AMS 4050,A7050-T7451,0.99X9.06X13.39, Master List Item 468**

2    **EE.**    **QQ-A-250/4,2024-T3, SHEET,AL(.063" x 48", Master List Item 747**

3    The 30th and 31st items are from TRI-TECH METALS INC and are thus rated as **LIKELY**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1   **FF.BETA TRANSFORMER MLP-2216-HREL TRANSFORMER, Master List Item 241**

2   Mr. Ayers was able to locate a description of the listed item.



3

4   Mr. Ayers was also able to locate a Data Specification Sheet for the listed item.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters™*



### BETA TRANSFORMER TECHNOLOGY CORPORATION
A Subsidiary of Data Device Corporation
40 Orville Drive, Bohemia, NY 11716-2529
Phone: (631) 244-7393; Fax: (631) 244-8893
Web site: www.bttc-beta.com



# MLP-2000 SERIES

## MINIATURE LOW-PROFILE
## 0.185" MAXIMUM HEIGHT
## MIL-STD-1553 SMT TRANSFORMERS

### FEATURES

- *New! 3.3V Ratios: 1.41:1, 1:2.07, 1:2.15, 1:2.65, 2.00:1 and 1:3.0*

- *Miniature package requires less board space*

- *Low Profile*

- *Surface Mount - Tape and Reel Available*

- *For Use with MIL-STD-1553A and B, McAir, A-3818, A-5690, A-5232, and A-4905*

- *Withstands Conventional IR/Convection Reflow Process*

- *-55°C to +130°C Operating Temperature Range*

- *Built and Tested to MIL-PRF-21038 and MIL-STD-202*

- *Available RoHS Compliant*

### DESCRIPTION AND APPLICATIONS

The military data bus specification, MIL-STD-1553, brought about the need for versatile pulse transformers that meet all the electrical requirements of Manchester II serial bi-phase data transmission. The MLP-2000 series of transformers provide the turns ratio configurations, component isolation, and common mode rejection ratio characteristics necessary for MIL-STD-1553A and B compliance.

The step-up and step-down ratios that are available with the MLP-2000 series complement DDC's entire MIL-STD-1553 product line. These transformers are low-profile and provide a 70% reduction in board space compared to surface mount QPL pulse transformers. They are encapsulated and meet the performance requirements of MIL-PRF-21038. Sinusoidal or trapezoidal waveforms are accurately processed, making the MLP-2000 series of transformers an excellent choice for any MIL-STD-1553A or B application.



% DROOP = $\frac{E_D}{E_{OUT}}$ x 100%

**FIGURE 1. WAVEFORM INTEGRITY**



$E_{IN}$ = 10 V rms at 1 MHz

Calc: CMR = 20 log $\frac{E_{IN}}{E_{OUT}}$  (see Note 1)

**FIGURE 2. CIRCUIT FOR COMMON MODE REJECTION**



$E_s$ (5, 12, 15 volt) = 250 kHz square wave, 27.0 volts peak to peak with a rise and fall time of 90ns ±5 ns.

$E_s$ (3.3volt) = 250 kHz square wave, 7.0 volts peak to peak with a rise and fall time of 90ns ±5 ns.

Calc: Droop = $\frac{E_D}{E_{OUT}}$ x 100% (see figure 1 for $E_s$).

**FIGURE 3. CIRCUIT FOR WAVEFORM INTEGRITY**

Note: Input to be applied and output to be measured for all dash numbers are as shown. N represents highest turns winding in each test.

© 2000 Data Device Corporation

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™



BETA TRANSFORMER TECHNOLOGY CORP • 40 ORVILLE DRIVE • BOHEMIA NY 11716-2529 • 631-244-7393 • FAX 631-244-8893

### TABLE 1. GENERAL SPECIFICATIONS

| PARAMETER | UNIT | VALUE | REMARKS |
|---|---|---|---|
| Case | — | — | Flame Resistant, Diallyl Phthalate |
| Terminals | — | — | C11000 ETP Copper, Sn60Pb40 Plated over nickel underplating |
| Terminals (Alternate) | — | — | C11000 ETP Copper, Sn63Pb37 Dipped, over matte Sn100 plating, over nickel underplating |
| Weight | Oz (gm) | 0.044 (1.25) max. | |
| Terminal Strength | lbs | 2 | 2 pounds applied force, Method 211, MIL-STD-202, Test Condition A |
| Dielectric Withstanding Voltage | Vrms | 100 | Method 301, MIL-STD-202 |
| Life (expectancy "X") | Hrs | 10,000 min. | In accordance with MIL-PRF-21038 |
| Insulation Resistance | MΩ | 1,000 min. | At 250 Vdc using Method 302, Test Condition B, MIL-STD-202 |
| Pulse Width (Output Pulse) | µs | 2 | Tested using FIGURE 3 with resulting FIGURE 1 waveform. |
| Overshoot | V | ± 1 max. | Tested using FIGURE 3 with resulting FIGURE 1 waveform. |
| Rise Time (of Output Pulse) | ns | — | Tested using FIGURE 3 with resulting FIGURE 1 waveform. See ELECTRICAL CHARACTERISTICS TABLE. |
| Common Mode Rejection | dB | 45 | Tested using FIGURE 2. |
| Operating Temperature Range | °C | -55° to +130° | |
| Droop | % | ≤ 20 | Tested using FIGURE 3 with resulting FIGURE 1 waveform. |
| DC Resistance | Ω | — | See ELECTRICAL CHARACTERISTICS TABLE |
| Input Impedance | Ω | — | See ELECTRICAL CHARACTERISTICS TABLE. |

### CONFIGURATION

0.40 (10.16) MAX.
0.40 (10.16) MAX
0.150 (3.81)
0.150 (3.81)
0.075 (1.905) TYP 4 PLACES
0.020 (0.508) 8 PLACES
0.185 (4.699) MAX
0.44 (11.18) REF
0.010 (.254) 8 PLACES
0.52 (13.21)

TOP VIEW

SIDE VIEW

CIRCUIT DIAGRAM FOR -2005, -2012, -2015, -2016, -2030, -2033

CIRCUIT DIAGRAM FOR -2205, -2212, -2215, -2216, -2230, -2233

NOTES:
(1) Dimensions are in inches (mm.)
(2) Tolerance (unless specified otherwise):
   .xx is ± 0.010 (.254)
   .xxx is ± .005 (.127)

BTTC
MLP-
2205
64948

0406

2

1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

BETA TRANSFORMER TECHNOLOGY CORP • 40 ORVILLE DRIVE • BOHEMIA NY 11716-2529 • 631-244-7393 • FAX 631-244-8893

| | | | | | | IMPEDANCE Ω (MIN) | |
|---|---|---|---|---|---|---|---|
| BETA P/N | TURNS RATIO | PRIMARY | SECONDARY | DC RESISTANCE Ω (MAX) | OUTPUT RISE TIME (MAX) | 75KHZ TO 249KHZ | 250KHZ TO 1 MHZ |
| MLP-2033 | 1:3.75 ±3% | 1-3 | 4-8 | (1-3) 0.25 (4-8) 3.00 | 250 ns | (4-8) 4,000 | (4-8) 4,000 |
| MLP-2005 | 1:2.50 ±3% | 1-3 | 4-8 | (1-3) 1.5 (4-8) 3.5 | 250 ns | (4-8) 3,000 | (4-8) 4,000 |
| MLP-2012 | 1.25:1 ±3% | 1-3 | 4-8 | (1-3) 2.4 (4-8) 1.5 | 150 ns | (1-3) 3,000 | (1-3) 4,000 |
| MLP-2015 | 1.41:1 ±3% | 1-3 | 4-8 | (1-3) 2.7 (4-8) 2.2 | 150 ns | (1-3) 5,000 | (1-3) 7,200 |
| MLP-2016 | 1:3.00 ±3% | 1-3 | 4-8 | (1-3) 0.35 (4-8) 3.50 | 250 ns | (4-8) 4,000 | (4-8) 4,000 |
| MLP-2030 | 1:2.65 ±3% | 1-3 | 4-8 | (1-3) 0.29 (4-8) 1.10 | 250 ns | (4-8) 2,000 | (4-8) 4,000 |
| MLP-2233 | 1:2.70 ±3% | 1-3 | 5-7 | (1-3) 0.25 (5-7) 2.00 | 250 ns | (5-7) 2,000 | (5-7) 3,000 |
| MLP-2205 | 1:1.79 ±3% | 1-3 | 5-7 | (1-2) 2.6 (5-7) 1.3 | 150 ns | (5-7) 2,000 | (5-7) 4,000 |
| MLP-2212 | 1.66:1 ±3% | 1-3 | 5-7 | (1-3) 2.4 (5-7) 1.5 | 150 ns | (1-3) 3,000 | (1-3) 4,000 |
| MLP-2215 | 2.00:1 ±3% | 1-3 | 5-7 | (1-2) 2.6 (5-7) 1.3 | 150 ns | (1-3) 5,000 | (1-3) 7,200 |
| MLP-2216 | 1:2.15 ±3% | 1-3 | 5-7 | (1-3) 0.35 (5-7) 2.50 | 250 ns | (5-7) 2,000 | (5-7) 4,000 |
| MLP-2230 | 1:2.07 ±3% | 1-3 | 5-7 | (1-3) 0.29 (5-7) 0.82 | 250 ns | (5-7) 2,000 | (5-7) 4,000 |

TABLE 2. ELECTRICAL CHARACTERISTICS

Note:

1) These transformers have been classified as Level 5A per IPC-9503 and must be processed accordingly. To ensure product integrity and maintain the product warranty, these transformers require a 24 hour bake at +125° C prior to any solder reflow processing. Dried transformers must be reflowed within 24 hours. These parts are provided dry-packed in accordance with J-STD-033. Tape and Reel packaging is available upon request. Contact factory for further information. Reflow process must not cause the peak body temperature of the device to exceed 225° C and must not expose the device to temperatures above 183° C for more than 90 seconds.

2) By providing surface mount parts that have been dried per IPC-9503 (Moisture Sensitivity Classification for Non-IC components) and Dry-Packed in accordance with J-STD-033 (Standard for handling, packing, shipping and use of Moisture/Reflow sensitive surface mount devices), Beta has significantly reduced the possibility of moisture sensitivity/reflow induced "Pop-corning" or Bulging during customer's reflow soldering process. Experiments performed by Beta and data provided by manufacturers of similar devices indicate that post reflow visual/mechanical anomalies can be reduced by more than 90%. Since customer reflow profiles and CCA density can vary, Beta recommends that the customer verify solder process compatibility and yield assessment of these devices.

3) The Lead-Free/RoHS compliant versions use Sn10Pb88Ag02 for internal solder joints. High melting temperature solder in excess of 85% lead is exempt until a suitable alternative is available. The external lead finish is matte-tin with a nickel barrier layer that has been certified to pass JESD22A121.01 tin whisker limits. The magnet wire used has a minimum Thermo-plastic Flow rating of 250°C. These transformers are classified as IPC-9503 level 5A. The peak body temperature shall not exceed 245°C, and the time over 183°C shall not exceed 150 seconds. The Lead-Free/RoHS compliant part numbers are the standard part, with an "-R" as the part number suffix. The bottom of the header has the Pb-free symbol embossed on it.

TAPE AND REEL MECHANICAL OUTLINE



PARTS PACKAGED ON 13" DIAMETER REEL,
500 PARTS PER FULL REEL.

DIMENSIONS ARE IN
INCHES (MM)

TOLERANCES
.XX (.X) = ± .004 (0.10)

3

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  Mr. Ayers then attempted to Request a Quote for this item. He was able to add the item to
2  a quote request, however when getting ready to send the request, there was information
3  needed such as Platform (i.e., F-35, Apache, Etc.), Project information (i.e., AESA Radar,
4  Mission Computer, etc.) as required fields to fill out. As we didn't have this information, we
5  abandoned requesting a quote on this item.

6  For these reasons we rated the 32nd item on the sample list as **UNDETERMINED**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1    **GG.    BRANDYWINE 77-HSIS21701 GRATING, SWIRL, Master List Item 319**

2    Mr. Ayers performed an extensive search online looking for the listed item. Mr. Ayers
3    found no direct or reasonable listings for this item.



4

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2    Mr. Ayers then employed an Artificial Intelligence (AI) ChatGPT program to help identify

3    the item in question. The following are the questions asked and answers given.

4

5    User

6    What is a Brandywine 77-HSIS21701 swirl grating?

7    ChatGPT

8    I'm sorry, but I couldn't find any information specific to a "Brandywine 77-HSIS21701 swirl

9    grating" in my database. It's possible that this term refers to a specialized product or a pro-

10   prietary item from a specific manufacturer or industry. Without further context or infor-

11   mation, it's challenging to provide a detailed explanation. If you can provide additional de-

12   tails or clarify the context, I'll do my best to assist you further.

13

14   User

15   Is there a Brandywine company who makes swirl grating.

16   ChatGPT

17   I apologize for the confusion in my previous response. Yes, there is a company called

18   Brandywine Drumlabels that manufactures swirl grating products. Brandywine Drumlabels

19   specializes in providing labeling solutions for the chemical and hazardous materials indus-

20   try, including drum labels and other related products.

21

22   However, I couldn't find any specific information about a "Brandywine 77-HSIS21701" swirl

23   grating product. It's possible that the specific product code or model number you

## Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### _Because Accuracy Matters_™

1 mentioned may be proprietary to a certain industry or customer. If you have more details
2 or specific requirements regarding the swirl grating, I recommend reaching out to Bran-
3 dywine Drumlabels directly for accurate information and assistance.

4

5 User

6 what is a swirl grating?

7 ChatGPT

8 A swirl grating is a type of grating or grate that is designed with a swirling or spiral pattern
9 on its surface. It is commonly used in drainage systems, such as in stormwater manage-
10 ment, to capture and direct water flow while preventing debris from entering the drainage
11 system.

12

13 The swirl pattern on the grating surface serves multiple purposes. It helps to increase the
14 flow capacity of the grate by creating turbulence and preventing water from pooling on the
15 surface. This design also aids in preventing clogging by minimizing the accumulation of
16 leaves, trash, and other debris.

17

18 Swirl gratings are often made from durable materials such as stainless steel or cast iron to
19 withstand the weight and traffic of vehicles or pedestrians. They are typically installed in
20 areas where water runoff needs to be efficiently managed, such as parking lots, sidewalks,
21 or roadways.

22

23 Overall, the primary function of swirl grating is to facilitate the efficient drainage of water
24 while reducing the risk of clogs and blockages in the drainage system.

25

26 User

27 how are Brandywine Drumlabels swirl grating products typically labeled with part num-
28 bers?

29 ChatGPT

30 As an AI language model, I don't have access to specific information about Brandywine
31 Drumlabels' labeling practices for swirl grating products. However, I can provide you with
32 some general information on how part numbers are commonly used in labeling products.

33

34 Part numbers are alphanumeric codes assigned to specific products to uniquely identify
35 them within a company's inventory or product catalog. These codes help streamline the or-
36 dering, tracking, and identification of products.

37

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
**_Because Accuracy Matters_™**

1   Typically, part numbers consist of a combination of letters, numbers, or both, and they can
2   vary in length and format depending on the company's internal system. The specific format
3   and structure of part numbers can differ between manufacturers.

4

5   In the case of Brandywine Drumlabels, they may have their own system for assigning part
6   numbers to their swirl grating products. It's possible that the part number could include in-
7   formation about the specific swirl grating design, size, material, or other relevant attributes.

8

9   If you are looking for detailed information about Brandywine Drumlabels' specific part num-
10  bering system for swirl grating products, I recommend contacting the company directly.
11  They will be able to provide you with accurate and up-to-date information on how their
12  products are labeled and identified.

13  Mr. Ayers next searched for Brandywine Drumlabels and found the following.

14



15
16
17
18

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1

2  After researching on the Brandywine Drumlabels website, we were not able to determine if
3  this is the Brandywine referred to in the Exhibit A list.

4  For these reasons we rated the 33rd item on the sample list as <mark>UNDETERMINED</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
**_Because Accuracy Matters_™**

1  **HH.  <u>DD72492300000B0 / QQ-N-286,UNS N05500, Master List Item 637</u>**

2  **II.  <u>DD25315660000B0 / BAR, CDA NO.623 D25*, Master List Item 597</u>**

3  **JJ. DD72492330000B0 / BAR, UNS C63000 D90X, Master List Item 640**

4  The 34th, 35th, and 36th items are from TRI-TECH METALS INC and are thus rated as

5  <mark>**LIKELY**</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1    **KK.    PT DVMA28 HYBRID EMI FILTER, Master List Item 290**

2    Mr. Ayers was able to locate a description of the exact listed part.

### DVMD28 Series

#### HIGH RELIABILITY HYBRID EMI FILTERS

**DESCRIPTION**

The DVMD series of hybrid EMI filters is operable over the full military (-55 °C to +125 °C) temperature range with no power derating. The DVMD EMI filter is designed to filter conducted emissions of two DVTR or one DVFL series DC-DC converters.

These filters are designed and manufactured in a facility qualified to ISO9001 and certified to MIL-PRF-38534 and MIL-STD-883.

This product may incorporate one or more of the following U.S. patents:

5,784,266
5,790,389
5,963,438
5,999,433
6,005,780
6,084,792
6,118,673

**FEATURES**

- High Reliability
- Wide Input Voltage Range: 0 to 50 Volts per MIL-STD-704
- Up to 7.0 Amp Maximum Current
- 40 dB Minimum Attenuation at 500 kHz
- Industry Standard Pinout
- High Input Transient Voltage: 80 Volts for 1 sec per MIL-STD-704A
- Precision Seam Welded Hermetic Package
- Custom Versions Available
- Additional Environmental Screening Available
- Meets MIL-STD-461C and MIL-STD-461D EMC Requirements
- Protects Against Conducted Susceptibility Specified in MIL-STD-461C, CS01 and CS02
- MIL-PRF-38534 Element Evaluated Components



**Figure 1 – DVMD28F EMI Filter**
(Not To Scale)

3

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1
2  Mr. Ayers then researched to find a company with inventory in stock and found the follow-
3  ing.
4
5

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1    Mr. Ayers then sent in a Request for a Quote as shown and received the following.



2

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



1   For those reasons we rated the 37th item on the sample list as <mark>EASY</mark>

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1    **LL.   <u>DD25319960000B0 / BAR, CDA NO.623 D40\*, Master List Item 599</u>**

2    **MM. <u>DD21248000030B0 / BAR UNS G10700 D15.9, Master List Item 522</u>**

3    **NN.  DD25937844030B0 / BAR, UNS S17400 D15X, Master List Item 613**

4    The 34th, 35th, and 36th items are from TRI-TECH METALS INC and are thus rated as

5    ==**LIKELY**==.

Robert Ayers, Project Manager, Norris Associates Technologies, LLC
*Because Accuracy Matters™*



1    **OO.    STEADFAST RHFLVDS32AK01V Rad-Hard Quad, Low-Voltage Differential Sig-**
2    **naling (LVDS) Receiver, Master List Item 429**

3    Mr. Ayers was able to locate a description of the exact listed part.

---

**RHFLVDS32A**

**Rad-hard quad LVDS receivers**

Datasheet - production data



Ceramic Flat-16

*The upper metallic lid is electrically connected to ground*

- Large input common mode: –4 V to +5 V
- Guaranteed up to 300 krad TID
- SEL immune up to 135 MeV.cm²/mg
- SET/SEU immune up to 32 MeV.cm²/mg

**Description**

The RHFLVDS32A is a quad, low-voltage differential signaling (LVDS) receiver specifically designed, packaged and qualified for use in aerospace environments in a low-power and fast data transmission standard.

The circuit features an internal fail-safe function to ensure a known state in case of an input short circuit or a floating input.

All pins have cold spare buffers to ensure they are in high impedance when $V_{CC}$ is tied to GND.

Designed on ST's proprietary CMOS process with specific mitigation techniques, the RHFLVDS32A achieves "best in the class" for hardness to total ionisation dose and heavy ions.

The RHFLVDS32A can operate over a large temperature range of -55 °C to +125 °C and it is housed in an hermetic Ceramic Flat-16 package.

**Features**

- LVDS input
- CMOS output
- ANSI TIA/EIA-644 compliant
- 400 Mbps (200 MHz)
- Cold spare on all pins
- Fail-safe function
- 3.3 V operating power supply
- 4.8 V absolute rating
- Power consumption: 43 mW at 3.3 V
- Hermetic package

**Table 1. Device summary**

| Reference | SMD pin | Quality level | Package | Lead finish | Mass | EPPL[1] | Temp. range |
|---|---|---|---|---|---|---|---|
| RHFLVDS32AK1 | - | Engineering model | Ceramic Flat-16 | Gold | 0.65 g | - | -55 °C to 125 °C |
| RHFLVDS32AK01V | 5962F98652 | QML-V Flight | | | | Target | |

1.   EPPL = ESA preferred part list

April 2017                              DocID025371 Rev 4                              1/15

This is information on a product in full production.                                                      www.st.com

4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

# 1    Functional description



Figure 1. Logic diagram and logic symbol

Table 2. Truth table

| Differential inputs | Enables | | Output |
|---|---|---|---|
| **A, B** | G | $\overline{G}$ | Y |
| $V_{ID} \geq 100$ mV | H | X | H |
| | X | L | H |
| -100 mV < $V_{ID}$ < 100 mV | H | X | ? |
| | X | L | ? |
| $V_{ID} \leq$ -100 mV | H | X | L |
| | X | L | L |
| X | L | H | Z |
| Open/Short or terminated | H | X | H |
| | X | L | H |

Note:    1    *The G input features an internal pull-up network. The $\overline{G}$ input features an internal pull-down network. If they are floating the circuit is enabled.*

2    *Vid = VIA-VIB*

3    *L = low level, H = high Level, X = irrelevant, Z = high impedance (off). ? = intermediate*



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*__Because Accuracy Matters__*™

## 2    Pin configuration

Figure 2. Pin connections (top view)



Table 3. Pin description

| Pin number | Symbol | Name and function |
|---|---|---|
| 2, 6, 10, 14 | 1A to 4A | Receiver inputs |
| 1, 7, 9, 15 | 1B to 4B | Negated receiver inputs |
| 3, 5, 11, 13 | 1Y to 4Y | Receiver outputs |
| 4 | G | Enable |
| 12 | $\overline{G}$ | |
| 8 | GND | Ground |
| 16 | $V_{CC}$ | Supply voltage |

1
2

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



---

RHFLVDS32A                                    Maximum ratings and operating conditions

## 3  Maximum ratings and operating conditions

Absolute maximum ratings are those values beyond which damage to the device may occur.
Functional operation under these conditions is not implied.

Table 4. Absolute maximum ratings

| Symbol | Parameter | Value | Unit |
|--------|-----------|-------|------|
| $V_{CC}$ | Supply voltage[1] | 4.8 | V |
| $V_I$ | TTL inputs (operating or cold-spare) | -0.3 to 4.8 | |
| $V_{CM}$ | LVDS common mode (operating or cold-spare) | -5 to +6 | |
| $V_{OUT}$ | TTL outputs (operating or cold-spare) | -0.3 to 4.8 | |
| $T_{stg}$ | Storage temperature range | -65 to +150 | °C |
| $T_j$ | Maximum junction temperature | +150 | |
| $R_{thjc}$ | Thermal resistance junction to case[2] | 22 | °C/W |
| ESD | HBM: Human body model<br>– All pins excepted LVDS inputs<br>– LVDS inputs vs. GND | 2<br>8 | kV |
| | CDM: Machine model | 500 | V |

1. All voltages, except differential I/O bus voltage, are with respect to the network ground terminal.
2. Short-circuits can cause excessive heating. Destructive dissipation can result from short-circuits on the amplifiers.

Table 5. Operating conditions

| Symbol | Parameter | Min. | Typ. | Max. | Unit |
|--------|-----------|------|------|------|------|
| $V_{CC}$ | Supply voltage | 3 | 3.3 | 3.6 | V |
| $V_{CM}$ | Static common mode on the receiver | - 4 | | + 5 | |
| $T_A$ | Ambient temperature range | -55 | | +125 | °C |

1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



1  After performing further research, Mr. Ayers located a source with a substantial inventory
2  of this exact part.

3  Mr. Ayers proceeded to prepare a Request For Quote and submitted the request to sev-
4  eral sources which showed inventory. Currently, we are waiting for responses to our re-
5  quests.

6  Based on finding available inventory, we rated the 41st item on the sample list as <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters™*

1  **PP.    DOWKEY MICROWAVE 401-220832A SINGLE POLE DOUBLE THROW (SPDT**
2  **RADIO FREQUENCY (RF) SWITCH, Master List Item 15**

3  Mr. Ayers was able to locate the datasheet for the exact part.



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1  Mr. Ayers found this exact part listed for sale on eBay by multiple vendors, including some
2  who were out of stock when we looked and some who were not.



3

4

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    He also found the part available from other suppliers.



2
3    For those reasons we have rated the 42nd item on the sample list as <mark>EASY</mark>.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
**_Because Accuracy Matters_™**

1    **QQ.    DD28599380000B0 / BAR, CDA NO.624 D70*, Master List Item 618**

2    The 43rd item is from TRI-TECH METALS INC and is thus rated as **LIKELY**.

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1  **RR.    DOWKEY MICROWAVE 441J-420803A, RF SWITCH/RELAY, Master List Item**
2  **106**

3  Mr. Ayers performed several searches for this part and was not able to locate an exact
4  part. He did find similar parts available through DigiChip.com and on eBay.

5



6



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**

1

2   While these RF Relays are similar, there are several key differences.

3   The 441J-420803A (specified part) is a Dow-Key Microwave SPDT RF relay that operates
4   from DC to 18 GHz. It has a switching time of 15 ms and an insertion loss of 0.2 dB. The
5   relay has a maximum power of 100 W and can handle up to 2 A of current.

6   The 441J-420822A (similar part) is a Dow-Key Microwave SP4T RF switch that operates
7   from DC to 18 GHz. It has an insertion loss of 0.5 dB and a VSWR of 1.5:1. The switch
8   has a maximum power of 100 W and can handle up to 200 mA of current at 28 Vdc.

9   The 441J-420802A (similar part) is a Dow-Key Microwave SP4T RF switch that operates
10  from DC to 18 GHz. It has an insertion loss of 0.5 dB and a VSWR of 1.5:1. The switch
11  has a maximum power of 100 W and can handle up to 200 mA of current at 28 Vdc.

12  Because we were not able to locate an exact or similar Form, Fit, and Function part easily,
13  we have rated the 44th item on the sample list as HARD.

14



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    **RESERVATION OF RIGHTS**

2    We reserve the right to amend or augment our opinions and discussions in the above re-

3    port based on any new information that may become known, including but not limited to

4    information brought by participants in this case, subsequent research of our own, or infor-

5    mation from other reliable and legally proper sources.  We further reserve the right to mod-

6    ify the scope of this or other communications we may have in conjunction with this matter,

7    based on information then available.

8    **DISCLAIMER**

9    We are not attorneys, and thus, we have not, and will not, offer opinions of law.

10   We declare under penalty of perjury, under the laws of California, that the foregoing is true

11   and correct.

12   Dated: 18 May 2023, at Santa Barbara, California.

13   _____          _____

14   Robert Ayers                                   Wayne B. Norris

15

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**



# Norris Associates Technologies

**Expert Witnesses** in Cell Phones, Computers, Auto Accidents, Video, Audio, Appraisals, Intellectual Property, and Forensic Accounting

## Because Accuracy Matters™

**ACCURACY WINS CASES!  Ask About Our 10-Figure Victory**

2534 Murrell Road, Santa Barbara, CA 93109-1859
VOICE PHONE: +1-805-962-7703  FAX +1-805-456-2169
EMAIL CustomerCare@Norris-Associates.com  URL https://Norris-Associates.com
https://www.linkedin.com/in/wayne-norris-193b88

Proudly Serving the Legal Community Since 1986
Proudly serving the Business, Aerospace, Defense, and Technology Communities since 1969



**Computers**



**Mobile Devices**



**GPS**

 

**Auto Accident Analysis
Forensic Video Creation**



 

**Surveillance Video**     **Audio Recordings**



**Forensic Accounting
Fraud Detection**

**Intellectual Property:
Patents / Copyrights
Trademarks**



**Valuations of Technology
And Intellectual Property**



 

 


**Scan To
Contact Us**

1

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**

*Because Accuracy Matters*™

**2534 Murrell Road, Santa Barbara, CA 93109-1859**

VOICE PHONE: +1-805-962-7703  FAX +1-805-456-2169

EMAIL Wayne@Norris-Associates.com  URL https://Norris-Associates.com

in  https://www.linkedin.com/in/wayne-norris-193b88

1  **APPENDIX 1 – MASTER LIST OF ITEMS**

2  This is the list of items originally delivered to us.

3

7/19/2022

**Exhibit A – Airtech Proprietary and Other Protected Products - Confidential**

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 1 | Scheerer Bearing | 10189/1060 | Bearing | HANWHA | MSAM | **Exclusive Letter** |
| 2 | Scheerer Bearing | 13189/1060 | Bearing | HANWHA | MSAM | **Exclusive Letter** |
| 3 | CPI | BLP2018 | Receiver Protector | HANWHA, QNION | MSAM | **Exclusive Letter** |
| 4 | Cambridge | 6M848 | Mirror | HANWHA | NGMBT | **Exclusive Letter** |
| 5 | Cambridge | 6231HL848 | Scanner | HANWHA | NGMBT | **Exclusive Letter** |
| 6 | Coil Winding | CWS-1SN-11905 | Coil | HANWHA | Spider | **Byungchan Yim Confirmation** |
| 7 | B.E.Meyer | 428-UAV-227-2 | Laser Sensor | HANWHA | KFX | **Technical Assistance agreement** |
| 8 | Atlantic Gasket | 60763548 | Pad | HANWHA | K1 | **Byungchan Yim Confirmation** |
| 9 | Atlantic Gasket | 60763549 | Pad | HANWHA | K1 | **Byungchan Yim Confirmation** |
| 10 | P3 America | MCP22/7734 | Potentiometer | HANWHA | KHP | **Byungchan Yim Confirmation** |
| 11 | DOWKEY MICROWAVE | 101-2308 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 12 | DOWKEY MICROWAVE | 401-2208 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 13 | DOWKEY MICROWAVE | 401-220802A | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 14 | DOWKEY MICROWAVE | 401-220802A-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 15 | DOWKEY MICROWAVE | 401-220832A | SPDT | Not under eleven customer | | **Exclusive agreement** |
| 16 | DOWKEY MICROWAVE | 401-220832L | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 17 | DOWKEY MICROWAVE | 401-220832L-1 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 18 | DOWKEY MICROWAVE | 401-2308 | SW-MS-F-28-SMA | Not under eleven customer | | **Exclusive agreement** |
| 19 | DOWKEY MICROWAVE | 401-230802A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 20 | DOWKEY MICROWAVE | 401-230832A | RF-Switching | Not under eleven customer | | **Exclusive agreement** |
| 21 | DOWKEY MICROWAVE | 401-230B-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 22 | DOWKEY MICROWAVE | 401-2808 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 23 | DOWKEY MICROWAVE | 401-2808-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 24 | DOWKEY MICROWAVE | 401-290802A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 25 | DOWKEY MICROWAVE | 401-290802A_SETUP | SET-UP FEE | Not under eleven customer | | **Exclusive agreement** |
| 26 | DOWKEY MICROWAVE | 401-420802A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 27 | DOWKEY MICROWAVE | 401-420802S | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 28 | DOWKEY MICROWAVE | 401-420832A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 29 | DOWKEY MICROWAVE | 401-420832A-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 30 | DOWKEY MICROWAVE | 401-4308 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 31 | DOWKEY MICROWAVE | 401-430802A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 32 | DOWKEY MICROWAVE | 401-430832 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 33 | DOWKEY MICROWAVE | 401-480832 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 34 | DOWKEY MICROWAVE | 401-490802A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 35 | DOWKEY MICROWAVE | 401-490832A | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 36 | DOWKEY MICROWAVE | 401-6208 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 37 | DOWKEY MICROWAVE | 401-620832 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 38 | DOWKEY MICROWAVE | 401A-2208 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 39 | DOWKEY MICROWAVE | 401A-4208 | SW,PMS-L-12-SMA | Not under eleven customer | | **Exclusive agreement** |
| 40 | DOWKEY MICROWAVE | 401AIT-280832 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 41 | DOWKEY MICROWAVE | 401J-220832A | Coaxial Switch, DC ~ | Not under eleven customer | | **Exclusive agreement** |
| 42 | DOWKEY MICROWAVE | 401J-2308 | SW, MS-F-28-SMA-DE9P | Not under eleven customer | | **Exclusive agreement** |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 43 | DOWKEY MICROWAVE | 401J-420B32 | SPDT, RF Switch | Not under eleven customer | | Exclusive agreement |
| 44 | DOWKEY MICROWAVE | 401J-480B32 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 45 | DOWKEY MICROWAVE | 401K-220B32A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 46 | DOWKEY MICROWAVE | 401KT-220B02A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 47 | DOWKEY MICROWAVE | 401T-220B32 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 48 | DOWKEY MICROWAVE | 401T-220B32A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 49 | DOWKEY MICROWAVE | 401T-220B32A-ROHS | RF Switch | Not under eleven customer | | Exclusive agreement |
| 50 | DOWKEY MICROWAVE | 401T-230B32A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 51 | DOWKEY MICROWAVE | 401T-290B32A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 52 | DOWKEY MICROWAVE | 401T-6208 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 53 | DOWKEY MICROWAVE | 401T-620B32 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 54 | DOWKEY MICROWAVE | 401T-630B32 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 55 | DOWKEY MICROWAVE | 401T-7208 | SW, MS-PL-12-SMA-TP- | Not under eleven customer | | Exclusive agreement |
| 56 | DOWKEY MICROWAVE | 401U-220B32L-1 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 57 | DOWKEY MICROWAVE | 401Y-2211 | DC~40GHz, SPDT Switc | Not under eleven customer | | Exclusive agreement |
| 58 | DOWKEY MICROWAVE | 401Y-2211-ROHS | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 59 | DOWKEY MICROWAVE | 402-230132 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 60 | DOWKEY MICROWAVE | 402-320132 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 61 | DOWKEY MICROWAVE | 402-4201 | RF SWITCH, LATCHING | Not under eleven customer | | Exclusive agreement |
| 62 | DOWKEY MICROWAVE | 402A-3301 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 63 | DOWKEY MICROWAVE | 402A-420132A | SWITCH | Not under eleven customer | | Exclusive agreement |
| 64 | DOWKEY MICROWAVE | 402A-420132A-ROHS | RF Switch | Not under eleven customer | | Exclusive agreement |
| 65 | DOWKEY MICROWAVE | 402A-430132A | SPDT Switch | Not under eleven customer | | Exclusive agreement |
| 66 | DOWKEY MICROWAVE | 402J-280132A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 67 | DOWKEY MICROWAVE | 402J-330132 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 68 | DOWKEY MICROWAVE | 402J-430132 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 69 | DOWKEY MICROWAVE | 402J-480132 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 70 | DOWKEY MICROWAVE | 403-2208 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 71 | DOWKEY MICROWAVE | 403-220B02A | RELAY-POWER | Not under eleven customer | | Exclusive agreement |
| 72 | DOWKEY MICROWAVE | 403-2908 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 73 | DOWKEY MICROWAVE | 403A-220B02A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 74 | DOWKEY MICROWAVE | 403Y-2211 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 75 | DOWKEY MICROWAVE | 411-420B02A | RELAY-POWER | Not under eleven customer | | Exclusive agreement |
| 76 | DOWKEY MICROWAVE | 411C-230B02A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 77 | DOWKEY MICROWAVE | 411C-230B02A-ROHS | RF. Switch | Not under eleven customer | | Exclusive agreement |
| 78 | DOWKEY MICROWAVE | 411C-230B32A | RF SWITCH 28VDC | Not under eleven customer | | Exclusive agreement |
| 79 | DOWKEY MICROWAVE | 411C-290B02A | SWITCH, RF DPDT/TRAN | Not under eleven customer | | Exclusive agreement |
| 80 | DOWKEY MICROWAVE | 411C-3308 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 81 | DOWKEY MICROWAVE | 411C-3808 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 82 | DOWKEY MICROWAVE | 411C-420B32A | RELAY-POWER | Not under eleven customer | | Exclusive agreement |
| 83 | DOWKEY MICROWAVE | 411C-420B32A-ROHS | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 84 | DOWKEY MICROWAVE | 411C-480B32 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 85 | DOWKEY MICROWAVE | 411C-630B32 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 86 | DOWKEY MICROWAVE | 411CJ-380B32 | RF Switch | Not under eleven customer | | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 87 | DOWKEY MICROWAVE | 411C/T-230832-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 88 | DOWKEY MICROWAVE | 411C/W-4308 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 89 | DOWKEY MICROWAVE | 411CT-220832A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 90 | DOWKEY MICROWAVE | 412-153 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 91 | DOWKEY MICROWAVE | 412-2301 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 92 | DOWKEY MICROWAVE | 412-230132 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 93 | DOWKEY MICROWAVE | 412-2301-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 94 | DOWKEY MICROWAVE | 412-380132 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 95 | DOWKEY MICROWAVE | 412-420132 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 96 | DOWKEY MICROWAVE | 412-430132 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 97 | DOWKEY MICROWAVE | 412-480132 | SW, LTS-L-24-N-I | Not under eleven customer | | **Exclusive agreement** |
| 98 | DOWKEY MICROWAVE | 431-520803 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 99 | DOWKEY MICROWAVE | 431J-420803A | SW,3MPT-L-12-SMA-TTL | Not under eleven customer | | **Exclusive agreement** |
| 100 | DOWKEY MICROWAVE | 431J-420803A-ROHS | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 101 | DOWKEY MICROWAVE | 431L-420823A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 102 | DOWKEY MICROWAVE | 431LT-4208 | SW, NEW | Not under eleven customer | | **Exclusive agreement** |
| 103 | DOWKEY MICROWAVE | 433-430802E | SWITCH | Not under eleven customer | | **Exclusive agreement** |
| 104 | DOWKEY MICROWAVE | 441-480822 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 105 | DOWKEY MICROWAVE | 441-490803A | RF SWITCH/RELAY 4-Po | Not under eleven customer | | **Exclusive agreement** |
| 106 | DOWKEY MICROWAVE | 441J-420803A | SW,4MPT-L-12-SMA-TTL | Not under eleven customer | | **Exclusive agreement** |
| 107 | DOWKEY MICROWAVE | 441L-420822A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 108 | DOWKEY MICROWAVE | 441L-420823A-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 109 | DOWKEY MICROWAVE | 461C-420822 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 110 | DOWKEY MICROWAVE | 461-420803A | SW,6MPT-L-12-SMA-TTL | Not under eleven customer | | **Exclusive agreement** |
| 111 | DOWKEY MICROWAVE | 461J-420803A-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 112 | DOWKEY MICROWAVE | 521-220832L | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 113 | DOWKEY MICROWAVE | 521-220833L | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 114 | DOWKEY MICROWAVE | 521-220833L-1 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 115 | DOWKEY MICROWAVE | 521-290803A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 116 | DOWKEY MICROWAVE | 521-420833A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 117 | DOWKEY MICROWAVE | 521-430833A | SWITCH | Not under eleven customer | | **Exclusive agreement** |
| 118 | DOWKEY MICROWAVE | 521-480833A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 119 | DOWKEY MICROWAVE | 521J-420803A | SW, MST-L-12-SMA-TTL | Not under eleven customer | | **Exclusive agreement** |
| 120 | DOWKEY MICROWAVE | 521JU-280833A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 121 | DOWKEY MICROWAVE | 521JU-420803A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 122 | DOWKEY MICROWAVE | 521U-220833L-1 | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 123 | DOWKEY MICROWAVE | 521U-420833A-ROHS | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 124 | DOWKEY MICROWAVE | 521Y-221103A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 125 | DOWKEY MICROWAVE | 521Y-421133A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 126 | DOWKEY MICROWAVE | 531A-430122A | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 127 | DOWKEY MICROWAVE | 531A-480122A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |
| 128 | DOWKEY MICROWAVE | 535-5208 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 129 | DOWKEY MICROWAVE | 535-5308 | RF Switch | Not under eleven customer | | **Exclusive agreement** |
| 130 | DOWKEY MICROWAVE | 535-530802A | RF-Switch | Not under eleven customer | | **Exclusive agreement** |

1
2

3 of 20

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 131 | DOWKEY MICROWAVE | 535-530822 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 132 | DOWKEY MICROWAVE | 535-590802E | SWITCH, RF SP3T, OPE | Not under eleven customer | | Exclusive agreement |
| 133 | DOWKEY MICROWAVE | 535C-520822A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 134 | DOWKEY MICROWAVE | 535J-590802A | SW, 3MPQ-NO-15-SMA-T | Not under eleven customer | | Exclusive agreement |
| 135 | DOWKEY MICROWAVE | 535K-5308 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 136 | DOWKEY MICROWAVE | 535T-520822A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 137 | DOWKEY MICROWAVE | 535T-520822A-ROHS | RF Switch | Not under eleven customer | | Exclusive agreement |
| 138 | DOWKEY MICROWAVE | 535T-530822A | SWITCH | Not under eleven customer | | Exclusive agreement |
| 139 | DOWKEY MICROWAVE | 541-490803A | Coaxial Switches | Not under eleven customer | | Exclusive agreement |
| 140 | DOWKEY MICROWAVE | 541-530803 | SWITCI LRF | Not under eleven customer | | Exclusive agreement |
| 141 | DOWKEY MICROWAVE | 541A-4801 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 142 | DOWKEY MICROWAVE | 545-520802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 143 | DOWKEY MICROWAVE | 545-5308 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 144 | DOWKEY MICROWAVE | 545-530802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 145 | DOWKEY MICROWAVE | 545-530822 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 146 | DOWKEY MICROWAVE | 545-530822A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 147 | DOWKEY MICROWAVE | 545C-520822A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 148 | DOWKEY MICROWAVE | 545D-530802 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 149 | DOWKEY MICROWAVE | 545J-520802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 150 | DOWKEY MICROWAVE | 545J-5308 | RF-Switch, SP4T | Not under eleven customer | | Exclusive agreement |
| 151 | DOWKEY MICROWAVE | 545J-530802A-ROHS | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 152 | DOWKEY MICROWAVE | 545J-5308-ROHS | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 153 | DOWKEY MICROWAVE | 545ST-590802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 154 | DOWKEY MICROWAVE | 545T-590802A-ROHS | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 155 | DOWKEY MICROWAVE | 561ACJ-480122 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 156 | DOWKEY MICROWAVE | 561Y-421123A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 157 | DOWKEY MICROWAVE | 561Y-421123A-ROHS | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 158 | DOWKEY MICROWAVE | 565-520802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 159 | DOWKEY MICROWAVE | 565-5308 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 160 | DOWKEY MICROWAVE | 565-530802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 161 | DOWKEY MICROWAVE | 565-530822A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 162 | DOWKEY MICROWAVE | 565-9208 | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 163 | DOWKEY MICROWAVE | 565J-520802A | RF Switch | Not under eleven customer | | Exclusive agreement |
| 164 | DOWKEY MICROWAVE | 565J-580802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 165 | DOWKEY MICROWAVE | 571ST-590802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 166 | DOWKEY MICROWAVE | 581-420822 | SP8T, RF Switch | Not under eleven customer | | Exclusive agreement |
| 167 | DOWKEY MICROWAVE | 581-5308 | RF Switch | Not under eleven customer | | Exclusive agreement |
| 168 | DOWKEY MICROWAVE | 581-590803E | SWITCH, RF SP8T, OPE | Not under eleven customer | | Exclusive agreement |
| 169 | DOWKEY MICROWAVE | 581C-520822A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 170 | DOWKEY MICROWAVE | 581J-420803A | SW,8MPT-L-12-SMA-TTL | Not under eleven customer | | Exclusive agreement |
| 171 | DOWKEY MICROWAVE | 581ST-530802A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 172 | DOWKEY MICROWAVE | 5C1-490803A | RF-Switch | Not under eleven customer | | Exclusive agreement |
| 173 | DOWKEY MICROWAVE | 919C70100 | SW, SPDT-F-28-SMA | Not under eleven customer | | Exclusive agreement |
| 174 | DOWKEY MICROWAVE | 919C70200 | RF-Switch | Not under eleven customer | | Exclusive agreement |

1

4 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 175 | DOWKEY MICROWAVE | CANCELLATION_FEE | 521U-220802A Cancell | Not under eleven customer | | Exclusive agreement |
| 176 | DOWKEY MICROWAVE | CB-3U18S-10X10-ENET | 10X10 CROSSBAR RF MA | Not under eleven customer | | Exclusive agreement |
| 177 | DOWKEY MICROWAVE | EXPEDITE | EXPEDITE CHARGE | Not under eleven customer | | Exclusive agreement |
| 178 | DOWKEY MICROWAVE | MP-2U18S-18T-GPIB | RF MATRIX | Not under eleven customer | | Exclusive agreement |
| 179 | DOWKEY MICROWAVE | MP-4U18S-40-ENET | Matrix | Not under eleven customer | | Exclusive agreement |
| 180 | DOWKEY MICROWAVE | R403-220802A | RELAY-POWER | Not under eleven customer | | Exclusive agreement |
| 181 | DOWKEY MICROWAVE | REPAIR,54SJ-5308 | 54SJ-5308, REPAIR | Not under eleven customer | | Exclusive agreement |
| 182 | Data Device Corporation | 28LV010RPFI-20 | IC | HANWHA | HSC R&D | Exclusive agreement |
| 183 | Data Device Corporation | 28LV010RTFI-20 | IC | KAI | SAT7 | Exclusive agreement |
| 184 | Data Device Corporation | BU-61559D1-110 | PERIPHERAL MICROPROC | HANWHA | HSC MASS | Exclusive agreement |
| 185 | Data Device Corporation | BU-61580G6-390 | IC | HANWHA | HSC R&D | Exclusive agreement |
| 186 | Data Device Corporation | BU-61581S1-100 | IC | HANWHA | HFLIR | Exclusive agreement |
| 187 | Data Device Corporation | BU-61581S1-110 | IC | HANWHA | K9 | Exclusive agreement |
| 188 | Data Device Corporation | BU-61743G3-290 | IC-BUS CONTROLLER; \ | HANWHA | LTS | Exclusive agreement |
| 189 | Data Device Corporation | BU-61860B3-202 | IC- | HANWHA | SMFD | Exclusive agreement |
| 190 | Data Device Corporation | BU-62864G3-290 | IC-BUS CONTROLLER | HANWHA | K21 | Exclusive agreement |
| 191 | Data Device Corporation | BU-63705F2-120 | IC-BUS CONTROLLER | HANWHA | HSC R&D | Exclusive agreement |
| 192 | Data Device Corporation | BU-63705F2-300 | IC-BUS CONTROLLER | HANWHA | SAT7A | Exclusive agreement |
| 193 | Data Device Corporation | BU-63705F3-120 | IC-BUS CONTROLLER | HANWHA | SAT7 | Exclusive agreement |
| 194 | Data Device Corporation | BU-63705F3-300 | IC-BUS CONTROLLER | HANWHA | SATELLITE | Exclusive agreement |
| 195 | Data Device Corporation | BU-63825G6-290 | IC | HANWHA | SATELLITE | Exclusive agreement |
| 196 | Data Device Corporation | BU-64743G0-290 | 1553 CONTROLLER | HANWHA | KUH | Exclusive agreement |
| 197 | Data Device Corporation | BU-64743GC-290 | IC-BUS CONTROLLER | HANWHA | LTS | Exclusive agreement |
| 198 | Data Device Corporation | BU-64843TB-E02 | IC | 3R | LAH | Exclusive agreement |
| 199 | Data Device Corporation | BU-65863H8-E02 | IC | HANWHA | LAH | Exclusive agreement |
| 200 | Data Device Corporation | BU-6710/U100L-CA0 | IC | HANWHA | LWR | Exclusive agreement |
| 201 | Data Device Corporation | BU-6710/3U200L-IL0 | IC,USB, 2CH 1553B & | HANWHA | KHP | Exclusive agreement |
| 202 | Data Device Corporation | DRC-644-L-1R | IC,DRC | HANWHA | BIHO | Exclusive agreement |
| 203 | Data Device Corporation | DSC-11524-204 | IC | HANWHA | SPIDER | Exclusive agreement |
| 204 | Data Device Corporation | DSC-11524-204Z | IC | HANWHA | K1F1 | Exclusive agreement |
| 205 | Data Device Corporation | DSC-11524-304 | I.C | HANWHA | KGPS | Exclusive agreement |
| 206 | Data Device Corporation | NHI-15691RTGW/M | CONTROLLER | KAI | KUH | Exclusive agreement |
| 207 | Data Device Corporation | OSC-15801-110 | IC | KAI | FDR | Exclusive agreement |
| 208 | Data Device Corporation | OSC-15801-200 | I.C | HANWHA | LTS | Exclusive agreement |
| 209 | Data Device Corporation | RD-59231FX-205 | IC | HANWHA | UAV | Exclusive agreement |
| 210 | Data Device Corporation | RP-21209D0-100 | IC | HANWHA | EOTS | Exclusive agreement |
| 211 | Data Device Corporation | RP-21225D0-100 | IC,POWER CONTROLLER | HANWHA | KGPS | Exclusive agreement |
| 212 | Data Device Corporation | SD-14592D2-104 | IC | HANWHA | PEGASUS | Exclusive agreement |
| 213 | Data Device Corporation | SD14621DS-205 | IC-A/D CONVERTER | HANWHA | TAGETING FOR WHEELED | Exclusive agreement |
| 214 | Data Device Corporation | SD-14621DS-205 | IC,RDC | HANWHA | K2 | Exclusive agreement |
| 215 | Data Device Corporation | SD-14623DX-104 | IC-CONTROLLER | HANWHA | TTC-95K | Exclusive agreement |
| 216 | Data Device Corporation | SDC14566-105 | I.C | HANWHA | UH-60 | Exclusive agreement |
| 217 | Data Device Corporation | SDC-14566-105 | IC | HANWHA | K1 GPS | Exclusive agreement |
| 218 | Data Device Corporation | SDC-14567-125 | IC | HANWHA | BIHO SP | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 219 | Data Device Corporation | SDC-14615T-104 | IC | HANWHA | HFLIR | Exclusive agreement |
| 220 | Data Device Corporation | XD-14591DS-302 | SYNCHRO TO DIGITAL C | HANWHA | WSA-423 | Exclusive agreement |
| 221 | Beta Transformer | 13218 | TRANS PULSE | HANWHA | LAH TADS | Exclusive agreement |
| 222 | Beta Transformer | 13290 | TRANS PULSE | HANWHA | PKX | Exclusive agreement |
| 223 | Beta Transformer | 21049 | TRANSFORMER | HANWHA | PKX | Exclusive agreement |
| 224 | Beta Transformer | 32976 | TRANSFORMER | HANWHA | PKX | Exclusive agreement |
| 225 | Beta Transformer | 33920 | TRANSFORMER | HANWHA | PKX | Exclusive agreement |
| 226 | Beta Transformer | 40737 | IC | HANWHA | K1A2 | Exclusive agreement |
| 227 | Beta Transformer | 21049C | TRANSFORMER-2 | HANWHA | HSC | Exclusive agreement |
| 228 | Beta Transformer | 264A608-1 | COUPLER | KAI | BOEING A-10 | Exclusive agreement |
| 229 | Beta Transformer | 264A609-1 | COUPLER | KAI | BOEING A-10 | Exclusive agreement |
| 230 | Beta Transformer | 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 | DATA BUS | HANWHA | K2 | Exclusive agreement |
| 231 | Beta Transformer | 8-1126 | TRANSFORMER PULSE | HANWHA | HSC | Exclusive agreement |
| 232 | Beta Transformer | 8-2204 | TRANS PULSE | HANWHA | HSC | Exclusive agreement |
| 233 | Beta Transformer | BUS-25679 | TRANSFORMER | HANWHA | HFLIR | Exclusive agreement |
| 234 | Beta Transformer | BXK-2 | BOARD-SERIAL INTERFA | HANWHA | HSC R&D | Exclusive agreement |
| 235 | Beta Transformer | D812005 | DATA BUS COUPLER | KAI | KFX | Exclusive agreement |
| 236 | Beta Transformer | D820010 | BUS COUPLER | KAI | SAR | Exclusive agreement |
| 237 | Beta Transformer | D830010 | BRKT-TUBE | DSK | KFX | Exclusive agreement |
| 238 | Beta Transformer | D840010 | 1553 COUPLER - 4 STU | KAI | SAR | Exclusive agreement |
| 239 | Beta Transformer | HLP-6020-HREL-S | TRANSFORMER | KARI | KARI | Exclusive agreement |
| 240 | Beta Transformer | MLP-2216 | TRANSFORMER | KARI | KARI | Exclusive agreement |
| 241 | Beta Transformer | MLP-2216-HREL | TRANSFORMER | KARI | KARI | Exclusive agreement |
| 242 | Beta Transformer | NH17109-1 | COUPLER | KAI | KFX | Exclusive agreement |
| 243 | Beta Transformer | NH17109-2 | COUPLER | KAI | KFX | Exclusive agreement |
| 244 | Beta Transformer | NH17109-3 | COUPLER | KAI | KFX | Exclusive agreement |
| 245 | Beta Transformer | NH17109-5 | COUPLER | KAI | KFX | Exclusive agreement |
| 246 | Beta Transformer | NH17109-6 | COUPLER | KAI | KFX | Exclusive agreement |
| 247 | Beta Transformer | NH17147-1-100 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 248 | Beta Transformer | NH17147-1-130 | COUPLER | KAI | KFX | Exclusive agreement |
| 249 | Beta Transformer | NH17147-1-170-90 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 250 | Beta Transformer | NH17147-2-105 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 251 | Beta Transformer | NH17147-2-215-90 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 252 | Beta Transformer | NH17147-3-105 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 253 | Beta Transformer | NH17147-3-130 | COUPLER | KAI | KFX | Exclusive agreement |
| 254 | Beta Transformer | NH17147-4-090 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 255 | Beta Transformer | NH17147-4-105 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 256 | Beta Transformer | NH17147-4-130 | COUPLER | KAI | KFX | Exclusive agreement |
| 257 | Beta Transformer | NH17147-4-150-90 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 258 | Beta Transformer | NH17147-4-155 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 259 | Beta Transformer | NH17147-5-105 | COUPLER | KAI | KFX | Exclusive agreement |
| 260 | Beta Transformer | NH17147-6-200-45 | COUPLER ASSY | KAI | KFX | Exclusive agreement |
| 261 | Beta Transformer | NH17183 | DIODE | KAI | KAI R&D | Exclusive agreement |
| 262 | Beta Transformer | NH17184 | DIODE | KAI | KAI R&D | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 263 | Beta Transformer | RT500078 | MUX TERMINATOR | KAI | SKY-Q46 | Exclusive agreement |
| 264 | Beta Transformer | T1A21046B | TRANSFORMER | HANWHA | BIHO | Exclusive agreement |
| 265 | Beta Transformer | T1B21046B | TRANSFORMER-3 | HANWHA | HSC MASS | Exclusive agreement |
| 266 | Beta Transformer | TLP-1205 | TRANSFORMER | HANWHA | KSAM | Exclusive agreement |
| 267 | Beta Transformer | TST-9002 | TRANS PULSE | HANWHA | K1A1 | Exclusive agreement |
| 268 | Beta Transformer | TST-9007 | TRANS PULSE-TRANSFOR | HANWHA | K1A1 | Exclusive agreement |
| 269 | Beta Transformer | TST-9017 | TRANS PULSE:TST9017- | HANWHA | K1A1 | Exclusive agreement |
| 270 | LASER BASED MEASUREMENT | DK9CHROME240 | Bore Erosion Measurement Inspection Sys | Not under eleven customer | | Exclusive agreement |
| 271 | MESL MICROWAVE | 10C 10416 | S-BAND HALF HEIGHT W | HANWHA | S-BAND | Exclusive agreement |
| 272 | MESL MICROWAVE | 10U 10413 | S-BAND HALF HEIGHT W | HANWHA | S-BAND | Exclusive agreement |
| 273 | MESL MICROWAVE | 11122-000-OL_ISS F | CIRCULATOR | HANWHA | KFX | Exclusive agreement |
| 274 | MESL MICROWAVE | 11206-000-OL_iss 2 | CIRCULATOR | HANWHA | KFX | Exclusive agreement |
| 275 | MESL MICROWAVE | 18K9671 | MODULE-FERRITE SWITC | HANWHA | KSAM | Exclusive agreement |
| 276 | MESL MICROWAVE | 20K10135 | WAVEGUIDE S/W | HANWHA | APS | Exclusive agreement |
| 277 | MESL MICROWAVE | 22C11005 | FREQ-CIRCULATOR | HANWHA | MMIC | Exclusive agreement |
| 278 | MESL MICROWAVE | 22C11103 | WR28 ISOLTOR | HANWHA | KA-BAND | Exclusive agreement |
| 279 | MESL MICROWAVE | 22C11309 | FREQ-ISOLATOR | HANWHA | KA-BAND | Exclusive agreement |
| 280 | MESL MICROWAVE | K010427 | 26.5-40 GHZ COAXIAL | EMWAVE | | Exclusive agreement |
| 281 | MESL MICROWAVE | NRE | NON RECURRING ENGINN | | | Exclusive agreement |
| 282 | MESL MICROWAVE | XPM11206 | CIRCULATOR | HANWHA | KDDX | Exclusive agreement |
| 283 | VPT | 5962R1221901HXC | IC, DCDC CONVERTOR , | KAI | SAT7 | Exclusive agreement |
| 284 | VPT | DV200-2815D | DC-DC CONVERTER | HANWHA | PKG-B #5--8 | Exclusive agreement |
| 285 | VPT | DVHF2805DF | DC-DC CONVERTER | HANWHA | HFLIR | Exclusive agreement |
| 286 | VPT | DVHF2805S | CONVERTER-DC/DC | HANWHA | PKG EOTS | Exclusive agreement |
| 287 | VPT | DVHF2812S | CONVERTER-DC/DC | HANWHA | K2 | Exclusive agreement |
| 288 | VPT | DVHF283R3S | CONVERTER-DC/DC | HANWHA | TAS-815K | Exclusive agreement |
| 289 | VPT | DVHF285R2S | Converter | HANWHA | TAS-815K | Exclusive agreement |
| 290 | VPT | DVMA28 | FILTER | HANWHA | PKG EOTS | Exclusive agreement |
| 291 | VPT | DVME28 | EMI FILTER | HANWHA | HFLIR REPAIR | Exclusive agreement |
| 292 | VPT | DVMN28 | CONVERTER-DC/DC | HANWHA | K21 BCS | Exclusive agreement |
| 293 | VPT | DVSA2805S | Converter | HANWHA | TAS-815K | Exclusive agreement |
| 294 | VPT | DVSA2812S | Converter | HANWHA | AMSCP | Exclusive agreement |
| 295 | VPT | DVSA2815D | CONVERTER-DC/DC | HANWHA | FFX-III | Exclusive agreement |
| 296 | VPT | DVSB2853R3D | DC-DC CONVERTER | HANWHA | FFX-III EOTS | Exclusive agreement |
| 297 | VPT | DVTR283R3S | CONVERTER-DC/DC | HANWHA | FFX-III EOTS | Exclusive agreement |
| 298 | VPT | DVTR28512T | DC/DC CONVERTER | HANWHA | TAGETING FOR WHEELED | Exclusive agreement |
| 299 | VPT | SVGA0510S/EM | IC,DCDC CONVERTOR ,S | KAI | | Exclusive agreement |
| 300 | VPT | SVGA0510S/H+ | IC, DCDC CONVERTOR , | KAI | | Exclusive agreement |
| 301 | VPT | TP-013 | PAD,THERMAL,VXR15 | KAI | | Exclusive agreement |
| 302 | VPT | VPTF10-28 | FILTER | HANWHA | TAS-815K | Exclusive agreement |
| 303 | VPT | VXR30-283R3S | ELECTRONIC MODULE.ST | KAI | | Exclusive agreement |
| 304 | KNT ENGINEERING | ANV-126-700 | IMAGE TUBE TEST ADAP | HANWHA | ANVIS | Exclusive agreement |
| 305 | KNT ENGINEERING | ANV-126A | NIGHT VISION DEVICE | HANWHA | ANVIS | Exclusive agreement |
| 306 | KNT ENGINEERING | ANV-126A-001 | NIGHT VISION DEVICE | HANWHA | ANVIS | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 307 | KNT ENGINEERING | FFNVG | FLASHLIGHT FILTER #1 | HANWHA | NIGHT VISION | Exclusive agreement |
| 308 | KNT ENGINEERING | NGRS-1S401 | SHUTTERED EYEGUARD | HANWHA | NGRS | Exclusive agreement |
| 309 | KNT ENGINEERING | NGRS-21100 | SHUTTERED EYEGUARD | HANWHA | NGRS | Exclusive agreement |
| 310 | KNT ENGINEERING | NV-4AM | FLASHLIGHT FILTER #2 | HANWHA | NV | Exclusive agreement |
| 311 | KNT ENGINEERING | NVG-102B | INSPECTION SCOPE | HANWHA | NVG | Exclusive agreement |
| 312 | APERTURE OPTICAL SCIENCE | BUSS4411 | PRIMARY MIRROR | HANWHA | MUAV | Exclusive agreement |
| 313 | APERTURE OPTICAL SCIENCE | BUSS4421 | SECONDARY MIRROR | HANWHA | MUAV | Exclusive agreement |
| 314 | APERTURE OPTICAL SCIENCE | LSIC22012 | M2 | HANWHA | LSIC | Exclusive agreement |
| 315 | APERTURE OPTICAL SCIENCE | LSIC24001 | M3 | HANWHA | LSIC | Exclusive agreement |
| 316 | APERTURE OPTICAL SCIENCE | LSIC23001 | M4 | HANWHA | LSIC | Exclusive agreement |
| 317 | BRANDYWINE | 77-HSIS21401 | GRATING,VNIR | HANWHA | GRATING | Exclusive agreement |
| 318 | BRANDYWINE | 77-HSIS21402 | GRATING VNIR DUMMY | HANWHA | GRATING | Exclusive agreement |
| 319 | BRANDYWINE | 77-HSIS21701 | GRATING,SWIR | HANWHA | GRATING | Exclusive agreement |
| 320 | BRANDYWINE | 77-HSIS21702 | GRATING SWIR DUMMY | HANWHA | GRATING | Exclusive agreement |
| 321 | BRANDYWINE | VNIR_ENGINEERING | ENGINEERING GRADE | HANWHA | GRATING | Exclusive agreement |
| 322 | BRANDYWINE | VNIR_WITNESS | WITNESS SAMPLE | HANWHA | GRATING | Exclusive agreement |
| 323 | DIAMOND MICROWAVE | 10-2671-0 | 6-CH R/J REV. B, WR- | EMWAVE | COSTAL | Exclusive agreement |
| 324 | DIAMOND MICROWAVE | 10-2621-0_WAR | ONE YEAR EXTENDED WA | EMWAVE | COSTAL | Exclusive agreement |
| 325 | DIAMOND MICROWAVE | 116-2255-0 | DUAL CHANNEL COAXIAL | EMWAVE | 2CH | Exclusive agreement |
| 326 | DIAMOND MICROWAVE | 116-2255-0_AT | ACCEPTANCE TEST (LOT | EMWAVE | 2CH | Exclusive agreement |
| 327 | DIAMOND MICROWAVE | 116-2255-0_EIDP | END ITEM DATA PACKAG | EMWAVE | 2CH | Exclusive agreement |
| 328 | DIAMOND MICROWAVE | 116-2255-0_EV | 116-2255-0 Evaluatio | EMWAVE | 2CH | Exclusive agreement |
| 329 | DIAMOND MICROWAVE | 116-2255-0_PM | Program Management | EMWAVE | 2CH | Exclusive agreement |
| 330 | DIAMOND MICROWAVE | 116-2255-0_TPR | TEST PROCEDURE REVIS | EMWAVE | 2CH | Exclusive agreement |
| 331 | DIAMOND MICROWAVE | 18-2124-0 | ROTARY JOINT | EMWAVE | 2CH | Exclusive agreement |
| 332 | DIAMOND MICROWAVE | 60-746-0 | (WR112) ROTARY JOINT | MMSYS | | Exclusive agreement |
| 333 | DIAMOND MICROWAVE | Q34501 | SPACE LEVEL ROTARY J | EMWAVE | | Exclusive agreement |
| 334 | DIAMOND MICROWAVE | Q34501_AT | Assembly Traveler | EMWAVE | | Exclusive agreement |
| 335 | DIAMOND MICROWAVE | Q34501_CST | CST Thermal RF Analy | EMWAVE | | Exclusive agreement |
| 336 | DIAMOND MICROWAVE | Q34501_EIDP | END ITEM DATA PACKAG | EMWAVE | | Exclusive agreement |
| 337 | DIAMOND MICROWAVE | Q34501_MPL | Materials & Process | EMWAVE | | Exclusive agreement |
| 338 | DIAMOND MICROWAVE | Q34501_MPR | Monthly Progress Rep | EMWAVE | | Exclusive agreement |
| 339 | DIAMOND MICROWAVE | Q34501_NRE | Q34501 Non-Recurring | EMWAVE | | Exclusive agreement |
| 340 | DIAMOND MICROWAVE | Q34501_PM | Program Management | EMWAVE | | Exclusive agreement |
| 341 | DIAMOND MICROWAVE | Q34501_SOW | SOW Compliance Matri | EMWAVE | | Exclusive agreement |
| 342 | DIAMOND MICROWAVE | Q34501_SV | Sine Vibration | EMWAVE | | Exclusive agreement |
| 343 | DIAMOND MICROWAVE | Q34501_TF | Test Fixtures | EMWAVE | | Exclusive agreement |
| 344 | DIAMOND MICROWAVE | Q34501_TP | Test Procedures | EMWAVE | | Exclusive agreement |
| 345 | DIAMOND MICROWAVE | Q34501_TT | Thermal RF & Torque | EMWAVE | | Exclusive agreement |
| 346 | DIAMOND MICROWAVE | Q34501_VTP | Verification Test Pl | EMWAVE | | Exclusive agreement |
| 347 | DIAMOND MICROWAVE | QTP | QUALIFICATION TEST P | EMWAVE | | Exclusive agreement |
| 348 | INRAD OPTICS | 2830224-1 | MIRROR, HEAD, STEP 2 | HANWHA | K1 | Exclusive agreement |
| 349 | INRAD OPTICS | BU3S3072 | 40 X 40 X 40mm Beams | HANWHA | HSC R&D | Exclusive agreement |
| 350 | INRAD OPTICS | BU3S3072-1 | 40 X 40 X 38.75mm Be | CAPH | | Exclusive agreement |

1

8 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 351 | Polarity | IKASK1303 | MPA | HANWHA | SEEKER | Exclusive agreement |
| 352 | NAECO | LSMF30110-TOP | Cold Plate | HANWHA | LSAM | Exclusive agreement |
| 353 | NAECO | LSMF30120-BOTTOM | Cold Plate | HANWHA | LSAM | Exclusive agreement |
| 354 | DSTI | LSMEA8000 | ROTARY JOINT | HANWHA | LSAM | Exclusive agreement |
| 355 | DSTI | LSMFB6100 | ROTARY JOINT | HANWHA | LSAM | Exclusive agreement |
| 356 | STEADFAST | 10511528 | IC | KAI | SOF | Manufacturer authorization letter |
| 357 | STEADFAST | S20200105 | TRANSISTOR | KAI | SOF | Manufacturer authorization letter |
| 358 | STEADFAST | S20301006 | TRANSISTOR | KAI | SOF | Manufacturer authorization letter |
| 359 | STEADFAST | S20700212 | TRANSISTOR | KAI | SOF | Manufacturer authorization letter |
| 360 | STEADFAST | 920302302 | MICROCIRCUIT | KAI | SAQ | Manufacturer authorization letter |
| 361 | STEADFAST | 2N5153RESYHRG | TRANS GP BJT PNP 80V | SATREC | COSMOS | Manufacturer authorization letter |
| 362 | STEADFAST | 2N5153RESYHRT | TRANS GP BJT PNP 80V | SATREC | COSMOS | Manufacturer authorization letter |
| 363 | STEADFAST | 2N5153SHRG | TR, PNP, HIGH SPEED | HANWHA | SATELLITE II | Manufacturer authorization letter |
| 364 | STEADFAST | 2N5154SHRG | RAD-HARD X0 V, S A N | KAI | 425 | Manufacturer authorization letter |
| 365 | STEADFAST | S20100205R | TRANSISTOR | KAI | SOF | Manufacturer authorization letter |
| 366 | STEADFAST | S20101904R | TRN LNPN 160V 500MA | KAI | SAF | Manufacturer authorization letter |
| 367 | STEADFAST | S20101908R | TR, NPN, GENERAL, 16 | KAI | SAF | Manufacturer authorization letter |
| 368 | STEADFAST | S70400204R | TR | KAI | SAF | Manufacturer authorization letter |
| 369 | STEADFAST | S20400206(2N5153SHRG) | TR | KAI | SAF | Manufacturer authorization letter |
| 370 | STEADFAST | S20700509R | TRANSISTOR | KAI | SOF | Manufacturer authorization letter |
| 371 | STEADFAST | 5962F0252401VXA(RHFL4913KPA-02V) | IC | KAI | SAF | Manufacturer authorization letter |
| 372 | STEADFAST | 5962F0252401VXC | IC | KAI | SOF | Manufacturer authorization letter |
| 373 | STEADFAST | 5962F0252403VUC(RHFL4913SCA-07V) | IC | KAI | SAF | Manufacturer authorization letter |
| 374 | STEADFAST | 5962F0253201VXA(RHFL7913KPA-02V) | IC | KAI | SAF | Manufacturer authorization letter |
| 375 | STEADFAST | 5962F8755201VXA | IC | KAI | SOF | Manufacturer authorization letter |
| 376 | STEADFAST | 5962F8761401VXA | IC | KAI | SOF | Manufacturer authorization letter |
| 377 | STEADFAST | 5962F8761501VXA | IC | KAI | SOF | Manufacturer authorization letter |
| 378 | STEADFAST | 5962F8762201VXA | IC | KAI | SOF | Manufacturer authorization letter |
| 379 | STEADFAST | 5962F8762401VXA(RHFAC14K02V) | IC | KAI | SAF | Manufacturer authorization letter |
| 380 | STEADFAST | 5962F8762401VXC | IC | KAI | SOF | Manufacturer authorization letter |
| 381 | STEADFAST | 5962F8766303VXC | MICROCIRCUIT, OCTAL | KAI | GK3 | Manufacturer authorization letter |
| 382 | STEADFAST | 5962F8766303VXC(RHFACT245K01V) | MICROCIRCUIT, OCTAL | KAI | SAF | Manufacturer authorization letter |
| 383 | STEADFAST | 5962F8775802VXC (RHFAC245K01V) | K7 FM IC, OCTAL BUS | KAI | SAT7 | Manufacturer authorization letter |
| 384 | STEADFAST | 5962F8952901VXA | IC | KAI | SOF | Manufacturer authorization letter |
| 385 | STEADFAST | 920110602F(M54HC0BKT) | IC | KAI | SAF | Manufacturer authorization letter |
| 386 | STEADFAST | 920111102F | MICROCIRCUIT, QUAD 2 | KAI | CAS4 | Manufacturer authorization letter |
| 387 | STEADFAST | 920112002F | MICROCIRCUIT, QUAD 2 | KAI | CAS4 | Manufacturer authorization letter |
| 388 | STEADFAST | 920112002F(M54HC132KT) | MICROCIRCUIT, QUAD 2 | KAI | CAS4 | Manufacturer authorization letter |
| 389 | STEADFAST | 920204602J(HCC4050RKT) | IC | KAI | SAF | Manufacturer authorization letter |
| 390 | STEADFAST | 920302301J(HCC4013RKG) | K7 FM IC, DUAL D-FLI | KAI | SAT7 | Manufacturer authorization letter |
| 391 | STEADFAST | 920305002F | MICROCIRCUIT,DUAL D- | KAI | CAS4 | Manufacturer authorization letter |
| 392 | STEADFAST | 920305002F(M54HC74KT) | IC | KAI | SAF | Manufacturer authorization letter |
| 393 | STEADFAST | 920501902F | IC | KAI | SOF | Manufacturer authorization letter |
| 394 | STEADFAST | 920900502F | IC | KAI | SOF | Manufacturer authorization letter |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 395 | STEADFAST | 93060410ZF | IC | KAI | SOF | Manufacturer authorization letter |
| 396 | STEADFAST | 930604202F(M54HC165KT) | IC | KAI | SAF | Manufacturer authorization letter |
| 397 | STEADFAST | 930605102F(M54HC595KT) | MICROCIRCUIT, 8BIT S | KAI | SAF | Manufacturer authorization letter |
| 398 | STEADFAST | 940103802F | IC | KAI | SOF | Manufacturer authorization letter |
| 399 | STEADFAST | 940103807F(M54HC4050KT) | IC | KAI | SAF | Manufacturer authorization letter |
| 400 | STEADFAST | 940805201F(M54HC4066) | K7 FM IC, QUAD BILAT | KAI | SAT7 | Manufacturer authorization letter |
| 401 | STEADFAST | 940900702F | IC | KAI | SOF | Manufacturer authorization letter |
| 402 | STEADFAST | 940900702F(M54HC14KT) | MICROCIRCUIT | KAI | SAF | Manufacturer authorization letter |
| 403 | STEADFAST | HCC4051BDG | SINGLE 8-CHANNEL ANA | SATREC | | Manufacturer authorization letter |
| 404 | STEADFAST | HCC4051BK1 | RAD-HARD SINGLE 8-CH | MMSYS | | Manufacturer authorization letter |
| 405 | STEADFAST | IANSF2N3700UB | TR, NPN, GENERAL, 80 | KAI | CAS4 | Manufacturer authorization letter |
| 406 | STEADFAST | IANSR2N2222AUB | TR, NPN, GENERAL, 50 | KAI | GEO | Manufacturer authorization letter |
| 407 | STEADFAST | M54HC4050K1 | MICROCIRCUIT, HIGH-S | KAI | SAQ | Manufacturer authorization letter |
| 408 | STEADFAST | RH-AD128K1 | Rad-Hard 8-channel 1 | SATREC | | Manufacturer authorization letter |
| 409 | STEADFAST | RHF1401KSO1 | RAD-HARD 14-BIT 20 M | I3 | | Manufacturer authorization letter |
| 410 | STEADFAST | RHF200K1 | RAD-HARD FULLY DIFF | MMSYS | | Manufacturer authorization letter |
| 411 | STEADFAST | RHFAC08K01V | QUAD 2-INPUT AND GAT | I3 | | Manufacturer authorization letter |
| 412 | STEADFAST | RHFAC08K1 | 54AC Rad-Hard Quad 2 | I3 | | Manufacturer authorization letter |
| 413 | STEADFAST | RHFAC16744K1 | IC-DATA BUFFER | MMSYS | | Manufacturer authorization letter |
| 414 | STEADFAST | RHFAC32K01V | QUAD 2-INPUT OR GATE | I3 | | Manufacturer authorization letter |
| 415 | STEADFAST | RHFAC32K1 | 54AC Rad-Hard Quad 2 | I3 | | Manufacturer authorization letter |
| 416 | STEADFAST | RHFAC541K01V | FAST OCTAL LINE BUFF | I3 | | Manufacturer authorization letter |
| 417 | STEADFAST | RHFAC541K1 | 54AC Rad-Hard Octal | I3 | | Manufacturer authorization letter |
| 418 | STEADFAST | RHFACT138K01V | 3 TO 8 DECODER | I3 | | Manufacturer authorization letter |
| 419 | STEADFAST | RHFACT138K1 | RAD-HARD 3 TO 8 LINE | I3 | | Manufacturer authorization letter |
| 420 | STEADFAST | RHFACT244K01V | OCTAL BUFFERS AND LI | I3 | | Manufacturer authorization letter |
| 421 | STEADFAST | RHFACT244K1 | RAD-HARD OCTAL BUS B | I3 | | Manufacturer authorization letter |
| 422 | STEADFAST | RHFL4913KPA-02V | IC | SATREC | | Manufacturer authorization letter |
| 423 | STEADFAST | RHFL7913KPA-02V | RAD-HARD ADJUSTABLE | SATREC | | Manufacturer authorization letter |
| 424 | STEADFAST | RHFL7913SCA1 | NEGATIVE LDO | I3 | | Manufacturer authorization letter |
| 425 | STEADFAST | RHFLVDS2281K01V | Dual 4x4 LVDS Crossp | I3 | | Manufacturer authorization letter |
| 426 | STEADFAST | RHFLVDS2281K1 | IC | I3 | | Manufacturer authorization letter |
| 427 | STEADFAST | RHFLVDS31AK01V | QUAD LVDS TX | HAHWHA | SAT7 | Manufacturer authorization letter |
| 428 | STEADFAST | RHFLVDS31AK1 | IC-LINE DRIVER | HAHWHA | MICRO SAR | Manufacturer authorization letter |
| 429 | STEADFAST | RHFLVDS32AK01V | QUAD LVDS RX | I3 | | Manufacturer authorization letter |
| 430 | STEADFAST | RHFLVDS32AK1 | IC-LINE RECEIVER | HAHWHA | MICRO SAR | Manufacturer authorization letter |
| 431 | STEADFAST | RHFXHR162245K03V | CMOS 16-BT BUFFER TR | I3 | | Manufacturer authorization letter |
| 432 | STEADFAST | RH-PM4423K1 | DUAL INVERTING LOW-S | I3 | | Manufacturer authorization letter |
| 433 | STEADFAST | RHR801K01V | COMPARATOR | SATREC | | Manufacturer authorization letter |
| 434 | STEADFAST | RHRPM4423K01V | DUAL INVERTING MOSFE | I3 | | Manufacturer authorization letter |
| 435 | STEADFAST | RHRXHR16J245K1 | 16-BIT BIDIRECTIONAL | HAHWHA | SAT7A | Manufacturer authorization letter |
| 436 | STEADFAST | SOC3700RHRG | BJT | MMSYS | | Manufacturer authorization letter |
| 437 | STEADFAST | STRH40N651 | RAD-HARD N-CHANNEL 6 | I3 | | Manufacturer authorization letter |
| 438 | TRI-TECH METALS INC. | 0.004INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 439 | TRI-TECH METALS INC. | 0.008INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | | Exclusive agreement |
| 440 | TRI-TECH METALS INC. | 0.02INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | | Exclusive agreement |
| 441 | TRI-TECH METALS INC. | 0.03INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | | Exclusive agreement |
| 442 | TRI-TECH METALS INC. | 0.04INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | | Exclusive agreement |
| 443 | TRI-TECH METALS INC. | 0.250X4X0.250 | ASTM D5989 0.250X4X0 | Not under eleven customer | | Exclusive agreement |
| 444 | TRI-TECH METALS INC. | 0.500X1.00X9.00 | SAE AMS 3611 0.500X1 | Not under eleven customer | | Exclusive agreement |
| 445 | TRI-TECH METALS INC. | 0.500X1.125X12.375 | ASTM D5989 0.500X1.1 | Not under eleven customer | | Exclusive agreement |
| 446 | TRI-TECH METALS INC. | 0.500X1.75X2.75 | ASTM B777-15, CLASS2 | Not under eleven customer | | Exclusive agreement |
| 447 | TRI-TECH METALS INC. | 0.500X2.188X3.00 | ASTM B777-15, CLASS2 | Not under eleven customer | | Exclusive agreement |
| 448 | TRI-TECH METALS INC. | 0.750X0.750X0.4375 | ASTM D5989 0.750X0.7 | Not under eleven customer | | Exclusive agreement |
| 449 | TRI-TECH METALS INC. | 0.875X0.875X0.4375 | ASTM D5989 0.875X0.8 | Not under eleven customer | | Exclusive agreement |
| 450 | TRI-TECH METALS INC. | 1.00X1.25X0.250 | ASTM D5989 1.00X1.25 | Not under eleven customer | | Exclusive agreement |
| 451 | TRI-TECH METALS INC. | 1.00X1.25X3.25 | ASTM D5989 1.00X1.25 | Not under eleven customer | | Exclusive agreement |
| 452 | TRI-TECH METALS INC. | 1.00X1.375X1.875 | ASTM B777-15, CLASS2 | Not under eleven customer | | Exclusive agreement |
| 453 | TRI-TECH METALS INC. | 1.00X3.25X9.00 | SAE AMS 3611 1.00X3. | Not under eleven customer | | Exclusive agreement |
| 454 | TRI-TECH METALS INC. | 1.25X1.438X2.25 | ASTM B777-15, CLASS2 | Not under eleven customer | | Exclusive agreement |
| 455 | TRI-TECH METALS INC. | 1MA100D06-10010 | EXTRUSION | Not under eleven customer | | Exclusive agreement |
| 456 | TRI-TECH METALS INC. | 2.36X.40X.40 | ASTM B777-15, CLASS2 | Not under eleven customer | | Exclusive agreement |
| 457 | TRI-TECH METALS INC. | 2X2X0.25 | ASTM D5989 2X2X0.250 | Not under eleven customer | | Exclusive agreement |
| 458 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)/0.375X0.6 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 459 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.46X3.60X | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 460 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.625X4.00 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 461 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.750X0.87 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 462 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.875X0.87 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 463 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221/0.8X0.8X4 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 464 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221/0.800X4.6 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 465 | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221/1.00X7.00 | 6061-T6 AL ALLOY(AST | Not under eleven customer | | Exclusive agreement |
| 466 | TRI-TECH METALS INC. | 6X4X0.25 | ASTM D5989 6X4X0.250 | Not under eleven customer | | Exclusive agreement |
| 467 | TRI-TECH METALS INC. | AL COLD PLATE CPT5605 | ALUMINUM COLD PLATE | Not under eleven customer | | Exclusive agreement |
| 468 | TRI-TECH METALS INC. | AMS 4050,A7050-T7451,0.99X9.06X13.39 | AMS 4050,A7050-T7451 | Not under eleven customer | | Exclusive agreement |
| 469 | TRI-TECH METALS INC. | AMS 4316ALCLAD7075/T7/60.08X48X48 | AMS 4316ALCLAD7075/T | Not under eleven customer | | Exclusive agreement |
| 470 | TRI-TECH METALS INC. | AMS 4610BRASS ROD | FREE CUTTING BARS AN | Not under eleven customer | | Exclusive agreement |
| 471 | TRI-TECH METALS INC. | AMS 5513 304 | STAINLESS STEEL PLAT | Not under eleven customer | | Exclusive agreement |
| 472 | TRI-TECH METALS INC. | AMS 5519, 301 FULL HARD T0.002, 40X40 | AMS 5519, 301 FULL H | Not under eleven customer | | Exclusive agreement |
| 473 | TRI-TECH METALS INC. | AMS 5519, 301 FULL HARD T0.004, 40X40 | AMS 5519, 301 FULL H | Not under eleven customer | | Exclusive agreement |
| 474 | TRI-TECH METALS INC. | AMS 5519, 301 FULL HARD T0.008, 40X40 | AMS 5519, 301 FULL H | Not under eleven customer | | Exclusive agreement |
| 475 | TRI-TECH METALS INC. | AMS 5643 ROUND 17-4PH 1.875 DIA X 1. | AMS 5643 ROUND 17-4P | Not under eleven customer | | Exclusive agreement |
| 476 | TRI-TECH METALS INC. | AMS 5643 ROUND 17-4PH 1.875DIAX13.0 | AMS 5643 ROUND 17-4P | Not under eleven customer | | Exclusive agreement |
| 477 | TRI-TECH METALS INC. | AMS QQ-S-763, CLASS304 (20.63X31.50 | AMS QQ-S-763, CLASS3 | Not under eleven customer | | Exclusive agreement |
| 478 | TRI-TECH METALS INC. | AMS QQ-S-763, CLASS304/20.99 X 7.49 | AMS QQ-S-763, CLASS3 | Not under eleven customer | | Exclusive agreement |
| 479 | TRI-TECH METALS INC. | AMS QQ-S-764, CLASS 304 | AMS QQ-S-764, CLASS | Not under eleven customer | | Exclusive agreement |
| 480 | TRI-TECH METALS INC. | AMS3660,PTEF 1.58 X 4.41 X 3.86 | AMS3660,PTEF 1.75 X | Not under eleven customer | | Exclusive agreement |
| 481 | TRI-TECH METALS INC. | AMS4016,A5052-H32,0.08X39.4X39.4 | AMS4016,A5052-H32,0. | Not under eleven customer | | Exclusive agreement |
| 482 | TRI-TECH METALS INC. | AMS4027 A6061-T6/0.16TX3.35X8.67 | AMS4027 A6061-T6/0.1 | Not under eleven customer | | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 483 | TRI-TECH METALS INC. | AMS4027 A6061-T6/0.16TX6.70X8.86 | AMS4027 A6061-T6/0.1 | Not under eleven customer | | Exclusive agreement |
| 484 | TRI-TECH METALS INC. | AMS4027 ALUM.ALLOY/PLATE/606T16S1X | AMS4027 ALUMINIUM_AL | Not under eleven customer | | Exclusive agreement |
| 485 | TRI-TECH METALS INC. | AMS4050/ALUM 7050-7541/60X2.17X2.1 | AMS4050/ALUM 7050-75 | Not under eleven customer | | Exclusive agreement |
| 486 | TRI-TECH METALS INC. | AMS4316/ALCLAD/7075/176j/0.08X48X48 | AMS4316/ALCLAD/7075/ | Not under eleven customer | | Exclusive agreement |
| 487 | TRI-TECH METALS INC. | AMS4347_6013_T4_0.05X48X48 | ALUM_ALLOY_AMS4347_B | Not under eleven customer | | Exclusive agreement |
| 488 | TRI-TECH METALS INC. | AMS5519 301 FULL HARD.SHEET/0.004/2 | AMS5519 301 FULL HAR | Not under eleven customer | | Exclusive agreement |
| 489 | TRI-TECH METALS INC. | AMS5629/SUS H1025,PH13-8MO/83.35X0 | AMS5629/SUS H1025,PH | Not under eleven customer | | Exclusive agreement |
| 490 | TRI-TECH METALS INC. | AMS-5643/H900, 17-4PH/z00.47 X 59.06IN | AMS-5643/H900, 17-4P | Not under eleven customer | | Exclusive agreement |
| 491 | TRI-TECH METALS INC. | AMS-DTL-22499/3 | SHEET,LAMINATED, CRE | Not under eleven customer | | Exclusive agreement |
| 492 | TRI-TECH METALS INC. | AMS-QQ-A-225/9 AL,ALLOY/ROD/7075T7 | AMS-QQ-A-225/9 ALUMI | Not under eleven customer | | Exclusive agreement |
| 493 | TRI-TECH METALS INC. | AMS-QQ-A-250/12_7075_T73_0.05X48X48 | ALUM_ALLOY_AMS-QQ-A- | Not under eleven customer | | Exclusive agreement |
| 494 | TRI-TECH METALS INC. | AMS-QQ-A-250/4BARE2024/T81/0.063X48 | AMS-QQ-A-250/4BARE20 | Not under eleven customer | | Exclusive agreement |
| 495 | TRI-TECH METALS INC. | AMS-QQ-A-250/4BARE2024/T81/0.25X48 | AMS-QQ-A-250/4BARE20 | Not under eleven customer | | Exclusive agreement |
| 496 | TRI-TECH METALS INC. | AMS-QQ-A-250/5 2024-T81CLAD0.05X48 | AMS-QQ-A-250/5 2024- | Not under eleven customer | | Exclusive agreement |
| 497 | TRI-TECH METALS INC. | AMSQQA250/5/ALUMINUM ALLOY CLAD | AMSQQA250/5/ALUMINUM | Not under eleven customer | | Exclusive agreement |
| 498 | TRI-TECH METALS INC. | AMS-QQ-S-763_STS304/Ø2.09X6.38 | AMS-QQ-S-763, STS304 | Not under eleven customer | | Exclusive agreement |
| 499 | TRI-TECH METALS INC. | AMS-QQ-S-763, STS304-B/Ø0.39 X 78.74I | AMS-QQ-S-763, STS304 | Not under eleven customer | | Exclusive agreement |
| 500 | TRI-TECH METALS INC. | AMS-QQ-S-763/CLASS 304/Ø0.63X37.41 | AMS-QQ-S-763/CLASS 3 | Not under eleven customer | | Exclusive agreement |
| 501 | TRI-TECH METALS INC. | AMS-QQ-S763/SUS 304/Ø3.35X0.67 | AMS-QQ-S763/SUS 304/ | Not under eleven customer | | Exclusive agreement |
| 502 | TRI-TECH METALS INC. | ASTM A276 T304/404L STS/Ø86.51/1-7/16 | ASTM A276 T304/404L | Not under eleven customer | | Exclusive agreement |
| 503 | TRI-TECH METALS INC. | ASTM A564/SUS H1025,17-4PH/Ø3.35X0.6 | ASTM A564/SUS H1025, | Not under eleven customer | | Exclusive agreement |
| 504 | TRI-TECH METALS INC. | ASTM A582-93BAR TYPE303,UNS30300 | ASTM A582-93BAR TYPE | Not under eleven customer | | Exclusive agreement |
| 505 | TRI-TECH METALS INC. | ASTM B209 5052-H32/0.16X48.1X48.1 | ASTM B209 5052-H32/. | Not under eleven customer | | Exclusive agreement |
| 506 | TRI-TECH METALS INC. | ASTM B209 5052-H32/0.20X48.1X48.1 | ASTM B209 5052-H32/. | Not under eleven customer | | Exclusive agreement |
| 507 | TRI-TECH METALS INC. | ASTM B21 H02 UNS C46400 D55×55L | BAR | Not under eleven customer | | Exclusive agreement |
| 508 | TRI-TECH METALS INC. | ASTM B36/.009X20.0X30.0 | CARTRIDGE BRASS ALY | Not under eleven customer | | Exclusive agreement |
| 509 | TRI-TECH METALS INC. | ASTM B36/.010X24.0X36.0 | CARTRIDGE BRASS ALY | Not under eleven customer | | Exclusive agreement |
| 510 | TRI-TECH METALS INC. | ASTM B777 CLASS2/1.25X1.438X2.25 | ASTM B777 CLASS2/1.2 | Not under eleven customer | | Exclusive agreement |
| 511 | TRI-TECH METALS INC. | ASTM D 5989/1.97X1.97X23.65 | ASTM D 5989/1.97X1.9 | Not under eleven customer | | Exclusive agreement |
| 512 | TRI-TECH METALS INC. | ASTM D5989 2.00X2.00X0.25 | ASTM D5989 2.00X2.00 | Not under eleven customer | | Exclusive agreement |
| 513 | TRI-TECH METALS INC. | ASTM D5989 6.00X4.00X0.25 | ASTM D5989 6.00X4.00 | Not under eleven customer | | Exclusive agreement |
| 514 | TRI-TECH METALS INC. | ASTM D5989/0.71X0.71X0.40 | ASTM D5989/0.75X0.75 | Not under eleven customer | | Exclusive agreement |
| 515 | TRI-TECH METALS INC. | ASTM D6778/T0.06X2.5.7X39.38 | ASTM D6778/T0.06z2X23 | Not under eleven customer | | Exclusive agreement |
| 516 | TRI-TECH METALS INC. | ASTM-B152,C10200 COND H02 | SHEET,COPPER | Not under eleven customer | | Exclusive agreement |
| 517 | TRI-TECH METALS INC. | ASTM-D-5989-NYLON(PA)/Ø0.31 X 39.37I | ASTM-D-5989-NYLON(PA | Not under eleven customer | | Exclusive agreement |
| 518 | TRI-TECH METALS INC. | ASTMD709TYPE I GRADEXX/PLASTICLAMI | ASTM D709 TYPE I GRA | Not under eleven customer | | Exclusive agreement |
| 519 | TRI-TECH METALS INC. | DD11S02900000008 | ASTM A322 G41500 D50 | Not under eleven customer | | Exclusive agreement |
| 520 | TRI-TECH METALS INC. | DD1609236039080 | SNCM440, D15*L40, BA | Not under eleven customer | | Exclusive agreement |
| 521 | TRI-TECH METALS INC. | DD2124800002080 | BAR UNS G10700 D15.9 | Not under eleven customer | | Exclusive agreement |
| 522 | TRI-TECH METALS INC. | DD2124800003080 | BAR UNS G10700 D15.9 | Not under eleven customer | | Exclusive agreement |
| 523 | TRI-TECH METALS INC. | DD2124800004080 | BAR; UNS G10700 D15. | Not under eleven customer | | Exclusive agreement |
| 524 | TRI-TECH METALS INC. | DD2124800005080 | UNS G10700 D15.9*6.0 | Not under eleven customer | | Exclusive agreement |
| 525 | TRI-TECH METALS INC. | DD2124800006080 | UNS G10700 D15.9X6.0 | Not under eleven customer | | Exclusive agreement |
| 526 | TRI-TECH METALS INC. | DD2124800007080 | UNS G10700 D28.6X8.0 | Not under eleven customer | | Exclusive agreement |

1

12 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 527 | TRI-TECH METALS INC. | DD2124800008080 | UNS G10700 D28.6*8.0 | Not under eleven customer | | Exclusive agreement |
| 528 | TRI-TECH METALS INC. | DD2124800009080 | BAR UNS G10700 D28.6 | Not under eleven customer | | Exclusive agreement |
| 529 | TRI-TECH METALS INC. | DD2124800010080 | UNS G10700 D28.6*8.0 | Not under eleven customer | | Exclusive agreement |
| 530 | TRI-TECH METALS INC. | DD2124800011080 | UNS G10700 D44.5*10. | Not under eleven customer | | Exclusive agreement |
| 531 | TRI-TECH METALS INC. | DD2124800012080 | UNS G10700 D44.5*10. | Not under eleven customer | | Exclusive agreement |
| 532 | TRI-TECH METALS INC. | DD2124800014080 | BAR UNS G10700 D44.5 | Not under eleven customer | | Exclusive agreement |
| 533 | TRI-TECH METALS INC. | DD2146644000080 | BAR, ASTM UNS C62400 | Not under eleven customer | | Exclusive agreement |
| 534 | TRI-TECH METALS INC. | DD2527523000080 | A535 G93100 D180*L48 | Not under eleven customer | | Exclusive agreement |
| 535 | TRI-TECH METALS INC. | DD2527714000080 | BAR, SUM43 D100*L40 | Not under eleven customer | | Exclusive agreement |
| 536 | TRI-TECH METALS INC. | DD2527716000080 | BAR, SUM43 D90*L150 | Not under eleven customer | | Exclusive agreement |
| 537 | TRI-TECH METALS INC. | DD2527717000080 | BAR SUM43 D80*L40 | Not under eleven customer | | Exclusive agreement |
| 538 | TRI-TECH METALS INC. | DD2527718000080 | BAR SUM43 D80*L40 | Not under eleven customer | | Exclusive agreement |
| 539 | TRI-TECH METALS INC. | DD2527719000080 | BAR, SUM43 D90*L40 | Not under eleven customer | | Exclusive agreement |
| 540 | TRI-TECH METALS INC. | DD2527720000080 | BAR, UNS G11440 D120 | Not under eleven customer | | Exclusive agreement |
| 541 | TRI-TECH METALS INC. | DD2527721000080 | BAR, SUM43 D70*L90 ( | Not under eleven customer | | Exclusive agreement |
| 542 | TRI-TECH METALS INC. | DD2527722000080 | BAR SUM43 D80*L50 | Not under eleven customer | | Exclusive agreement |
| 543 | TRI-TECH METALS INC. | DD2527725000080 | BAR, ASTM A311,UND30 | Not under eleven customer | | Exclusive agreement |
| 544 | TRI-TECH METALS INC. | DD2527728000080 | QQ-N-286 FORM1 D45X3 | Not under eleven customer | | Exclusive agreement |
| 545 | TRI-TECH METALS INC. | DD2527841000080 | QQ-C-390 UNS C92300 | Not under eleven customer | | Exclusive agreement |
| 546 | TRI-TECH METALS INC. | DD2527851000080 | MIL-S-46850 GR300 D4 | Not under eleven customer | | Exclusive agreement |
| 547 | TRI-TECH METALS INC. | DD2527852000080 | BAR, AISI 1144,U D30 | Not under eleven customer | | Exclusive agreement |
| 548 | TRI-TECH METALS INC. | DD2527891000080 | QQ-N-286 FORM1 D40*L | Not under eleven customer | | Exclusive agreement |
| 549 | TRI-TECH METALS INC. | DD2527892000080 | QQ-N-286 FORM1 D40*L | Not under eleven customer | | Exclusive agreement |
| 550 | TRI-TECH METALS INC. | DD2527927000080 | ASTM A311.UNS G D40X | Not under eleven customer | | Exclusive agreement |
| 551 | TRI-TECH METALS INC. | DD2527952000080 | ASTM A322 G93100 D16 | Not under eleven customer | | Exclusive agreement |
| 552 | TRI-TECH METALS INC. | DD2527959000080 | BAR, CDA NO.624 EXT | Not under eleven customer | | Exclusive agreement |
| 553 | TRI-TECH METALS INC. | DD2527976000080 | ASTM A311,UN D80*L35 | Not under eleven customer | | Exclusive agreement |
| 554 | TRI-TECH METALS INC. | DD2527980000080 | BAR, AISI 4150 UNS G | Not under eleven customer | | Exclusive agreement |
| 555 | TRI-TECH METALS INC. | DD2527982000080 | UNS T30106 D7.27*100. | Not under eleven customer | | Exclusive agreement |
| 556 | TRI-TECH METALS INC. | DD2528185000080 | BAR, AMPCO BRONZE GR | Not under eleven customer | | Exclusive agreement |
| 557 | TRI-TECH METALS INC. | DD2528230000080 | BAR, CDA NO.624 D75* | Not under eleven customer | | Exclusive agreement |
| 558 | TRI-TECH METALS INC. | DD2528247000080 | AISI 4150 D80X120, B | Not under eleven customer | | Exclusive agreement |
| 559 | TRI-TECH METALS INC. | DD2528317000080 | CU ALLOY NO.614 D220 | Not under eleven customer | | Exclusive agreement |
| 560 | TRI-TECH METALS INC. | DD2528378000080 | CDA NO.614 T25.4*60* | Not under eleven customer | | Exclusive agreement |
| 561 | TRI-TECH METALS INC. | DD2528389000080 | BAR, AL BLONZE D30*1 | Not under eleven customer | | Exclusive agreement |
| 562 | TRI-TECH METALS INC. | DD2528395000080 | BAR, UNS C17200 D25X | Not under eleven customer | | Exclusive agreement |
| 563 | TRI-TECH METALS INC. | DD2528396000080 | BAR, UNS C17200 D25X | Not under eleven customer | | Exclusive agreement |
| 564 | TRI-TECH METALS INC. | DD2528529000080 | CDA NO.624 D70*L15, | Not under eleven customer | | Exclusive agreement |
| 565 | TRI-TECH METALS INC. | DD2528534000080 | AMPCO BRONZE GR 8 D5 | Not under eleven customer | | Exclusive agreement |
| 566 | TRI-TECH METALS INC. | DD2528535000080 | AL BRONZE AMS 4640 D | Not under eleven customer | | Exclusive agreement |
| 567 | TRI-TECH METALS INC. | DD2528591000080 | BAR, CDA624 D60X70 | Not under eleven customer | | Exclusive agreement |
| 568 | TRI-TECH METALS INC. | DD2528593000080 | BAR, QQ-B-637 D75X70 | Not under eleven customer | | Exclusive agreement |
| 569 | TRI-TECH METALS INC. | DD2528667000080 | AMPCO BRONZE GR 8 D7 | Not under eleven customer | | Exclusive agreement |
| 570 | TRI-TECH METALS INC. | DD2528739000080 | BAR, AMPCO BRONZE GR | Not under eleven customer | | Exclusive agreement |

1

13 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

(NA)

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 571 | TRI-TECH METALS INC. | DD252878600000P0 | CRES 17-4PH T31.8*30 | Not under eleven customer | | Exclusive agreement |
| 572 | TRI-TECH METALS INC. | DD25307920000080 | UNS C61400 D190.5*L2 | Not under eleven customer | | Exclusive agreement |
| 573 | TRI-TECH METALS INC. | DD25308090000080 | BAR, AISI 1137 D50*9 | Not under eleven customer | | Exclusive agreement |
| 574 | TRI-TECH METALS INC. | DD253101300000B0 | BAR UNS G11440 D90*3 | Not under eleven customer | | Exclusive agreement |
| 575 | TRI-TECH METALS INC. | DD253102500000B0 | BAR SUM43 D80*L40 | Not under eleven customer | | Exclusive agreement |
| 576 | TRI-TECH METALS INC. | DD253102600000B0 | BAR SUM43 D80*L40 | Not under eleven customer | | Exclusive agreement |
| 577 | TRI-TECH METALS INC. | DD2531051000000P0 | PLATE, ASTM A322,G41 | Not under eleven customer | | Exclusive agreement |
| 578 | TRI-TECH METALS INC. | DD253105200000P0 | PLATE, ASTM A322,G41 | Not under eleven customer | | Exclusive agreement |
| 579 | TRI-TECH METALS INC. | DD253105600000B0 | BAR, UNS C62400 D60* | Not under eleven customer | | Exclusive agreement |
| 580 | TRI-TECH METALS INC. | DD253105700000B0 | BAR, UNS C62400 D60* | Not under eleven customer | | Exclusive agreement |
| 581 | TRI-TECH METALS INC. | DD253118200000B0 | UNS G41500 D114.3*80 | Not under eleven customer | | Exclusive agreement |
| 582 | TRI-TECH METALS INC. | DD253123300000B0 | AISI4150 D50*L450, B | Not under eleven customer | | Exclusive agreement |
| 583 | TRI-TECH METALS INC. | DD253123400000B0 | AISI4150 D50*L365, B | Not under eleven customer | | Exclusive agreement |
| 584 | TRI-TECH METALS INC. | DD253123600000B0 | BAR, A535 G93106 D70 | Not under eleven customer | | Exclusive agreement |
| 585 | TRI-TECH METALS INC. | DD253125800000B0 | QQ-N-286 (D25.4*170) | Not under eleven customer | | Exclusive agreement |
| 586 | TRI-TECH METALS INC. | DD253127700000B0 | QQ-N-286 (D75.4*785) | Not under eleven customer | | Exclusive agreement |
| 587 | TRI-TECH METALS INC. | DD253130700000B0 | CDA NO.624 D70*L70, | Not under eleven customer | | Exclusive agreement |
| 588 | TRI-TECH METALS INC. | DD253130800000B0 | CDA NO.624 D70*L70, | Not under eleven customer | | Exclusive agreement |
| 589 | TRI-TECH METALS INC. | DD253130900000B0 | BAR, CDA NO.624 D70* | Not under eleven customer | | Exclusive agreement |
| 590 | TRI-TECH METALS INC. | DD253134500000B0 | MONEL 500 (D31.8*450 | Not under eleven customer | | Exclusive agreement |
| 591 | TRI-TECH METALS INC. | DD253134600000B0 | MONEL 500 (D31.8*450 | Not under eleven customer | | Exclusive agreement |
| 592 | TRI-TECH METALS INC. | DD253134700000B0 | MONEL 500 (D31.8*450 | Not under eleven customer | | Exclusive agreement |
| 593 | TRI-TECH METALS INC. | DD253134800000B0 | MONEL 500 (D31.8*450 | Not under eleven customer | | Exclusive agreement |
| 594 | TRI-TECH METALS INC. | DD253134900000B0 | UNS C62400 (D76.2*16 | Not under eleven customer | | Exclusive agreement |
| 595 | TRI-TECH METALS INC. | DD253135000000B0 | UNS C62400 (D76.2*16 | Not under eleven customer | | Exclusive agreement |
| 596 | TRI-TECH METALS INC. | DD253152200000P0 | AISIC1070T1.82%J0.07 | Not under eleven customer | | Exclusive agreement |
| 597 | TRI-TECH METALS INC. | DD253156600000B0 | BAR, CDA NO.623 D25* | Not under eleven customer | | Exclusive agreement |
| 598 | TRI-TECH METALS INC. | DD253168100000B0 | UNS C62400 D30*10, B | Not under eleven customer | | Exclusive agreement |
| 599 | TRI-TECH METALS INC. | DD253199600000B0 | BAR, CDA NO.623 D40* | Not under eleven customer | | Exclusive agreement |
| 600 | TRI-TECH METALS INC. | DD253206200000B0 | CDA NO.624 D45*L30, | Not under eleven customer | | Exclusive agreement |
| 601 | TRI-TECH METALS INC. | DD253206300000B0 | CDA NO.624 D50*L50, | Not under eleven customer | | Exclusive agreement |
| 602 | TRI-TECH METALS INC. | DD253228900000B0 | QQ-N-286 (D31.8*130) | Not under eleven customer | | Exclusive agreement |
| 603 | TRI-TECH METALS INC. | DD254526000000B0 | QQ-N-286 FORM1 D45*L | Not under eleven customer | | Exclusive agreement |
| 604 | TRI-TECH METALS INC. | DD254524000000B0 | QQ-S-624 8640 D140*3 | Not under eleven customer | | Exclusive agreement |
| 605 | TRI-TECH METALS INC. | DD254524300000B0 | UNS C61400 D290*L20, | Not under eleven customer | | Exclusive agreement |
| 606 | TRI-TECH METALS INC. | DD254574000000B0 | BAR, UNS G41500 D88. | Not under eleven customer | | Exclusive agreement |
| 607 | TRI-TECH METALS INC. | DD259378400020B0 | UNS S17400 D5X40, BA | Not under eleven customer | | Exclusive agreement |
| 608 | TRI-TECH METALS INC. | DD259378411140B0 | UNS S17400 D6X90, BA | Not under eleven customer | | Exclusive agreement |
| 609 | TRI-TECH METALS INC. | DD259378420100B0 | BAR UNS S17400 D15X3 | Not under eleven customer | | Exclusive agreement |
| 610 | TRI-TECH METALS INC. | DD259378420200B0 | BAR UNS S17400 D15X4 | Not under eleven customer | | Exclusive agreement |
| 611 | TRI-TECH METALS INC. | DD259378413080B0 | BAR UNS S17400 D15X6 | Not under eleven customer | | Exclusive agreement |
| 612 | TRI-TECH METALS INC. | DD259378440100B0 | UNS S17400 D15X40, B | Not under eleven customer | | Exclusive agreement |
| 613 | TRI-TECH METALS INC. | DD259378440030B0 | BAR, UNS S17400 D15X | Not under eleven customer | | Exclusive agreement |
| 614 | TRI-TECH METALS INC. | DD259378444130B0 | BAR UNS S17400 D15X6 | Not under eleven customer | | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 615 | TRI-TECH METALS INC. | DD259378442508D | UNS S17400 D10X100, | Not under eleven customer | | Exclusive agreement |
| 616 | TRI-TECH METALS INC. | DD259378460908D | BAR, UNS S17400 D20X | Not under eleven customer | | Exclusive agreement |
| 617 | TRI-TECH METALS INC. | DD263540000008D | BAR,LINK, QQ-S-624 F | Not under eleven customer | | Exclusive agreement |
| 618 | TRI-TECH METALS INC. | DD285993800000B0 | BAR, CDA NO.624 D70* | Not under eleven customer | | Exclusive agreement |
| 619 | TRI-TECH METALS INC. | DD285994200000B0 | BAR, CDA NO.624 D45* | Not under eleven customer | | Exclusive agreement |
| 620 | TRI-TECH METALS INC. | DD285994300000B0 | BAR, CDA NO.624 D50* | Not under eleven customer | | Exclusive agreement |
| 621 | TRI-TECH METALS INC. | DD286021000000B0 | QQ-N-286 D31.8*265, | Not under eleven customer | | Exclusive agreement |
| 622 | TRI-TECH METALS INC. | DD286021100000B0 | QQ-N-286 D31.8*195, | Not under eleven customer | | Exclusive agreement |
| 623 | TRI-TECH METALS INC. | DD286037800000BO | C6241 D450X25, BAR | Not under eleven customer | | Exclusive agreement |
| 624 | TRI-TECH METALS INC. | DD301234400000B0 | UNS C62300 D115*L60, | Not under eleven customer | | Exclusive agreement |
| 625 | TRI-TECH METALS INC. | DD302783200000B0 | BAR, AISI 1090 D1.6X | Not under eleven customer | | Exclusive agreement |
| 626 | TRI-TECH METALS INC. | DD317633100000B0 | BAR, UNS C62400 D55X | Not under eleven customer | | Exclusive agreement |
| 627 | TRI-TECH METALS INC. | DD558635700000B0 | BAR, UNS C62400 (D76 | Not under eleven customer | | Exclusive agreement |
| 628 | TRI-TECH METALS INC. | DD559692800000B0 | 17-4PH UNS S17400,D2 | Not under eleven customer | | Exclusive agreement |
| 629 | TRI-TECH METALS INC. | DD559692900000B0 | 17-4PH,UNS S17400,D4 | Not under eleven customer | | Exclusive agreement |
| 630 | TRI-TECH METALS INC. | DD583064400000B0 | 17-4PH-H1025 D60*L60 | Not under eleven customer | | Exclusive agreement |
| 631 | TRI-TECH METALS INC. | DD583090200000B0 | UNS C62400 D80*L40, | Not under eleven customer | | Exclusive agreement |
| 632 | TRI-TECH METALS INC. | DD613883200000B0 | BAR, UNS C62400 (76. | Not under eleven customer | | Exclusive agreement |
| 633 | TRI-TECH METALS INC. | DD613885200000B0 | MIL-S-46850,D65X530, | Not under eleven customer | | Exclusive agreement |
| 634 | TRI-TECH METALS INC. | DD616269200000B0 | UNS G41500 RESULF D2 | Not under eleven customer | | Exclusive agreement |
| 635 | TRI-TECH METALS INC. | DD629681300000B0 | MIL-S-46850R GR300 D | Not under eleven customer | | Exclusive agreement |
| 636 | TRI-TECH METALS INC. | DD724921700000B0 | BAR UNS S17400 D20X1 | Not under eleven customer | | Exclusive agreement |
| 637 | TRI-TECH METALS INC. | DD724923000000B0 | QQ-N-286,UNS N05500 | Not under eleven customer | | Exclusive agreement |
| 638 | TRI-TECH METALS INC. | DD724921000000B0 | QQ-N-286,UNS N05500 | Not under eleven customer | | Exclusive agreement |
| 639 | TRI-TECH METALS INC. | DD724923100000B0 | QQ-N-286,UNS N05500 | Not under eleven customer | | Exclusive agreement |
| 640 | TRI-TECH METALS INC. | DD724923300000B0 | BAR, UNS C63000 D90X | Not under eleven customer | | Exclusive agreement |
| 641 | TRI-TECH METALS INC. | DD724923400000B0 | BAR, UNS C63000 D100 | Not under eleven customer | | Exclusive agreement |
| 642 | TRI-TECH METALS INC. | DD724923500000B0 | UNS C63000 D110X350, | Not under eleven customer | | Exclusive agreement |
| 643 | TRI-TECH METALS INC. | DD724924500000B0 | AMS 3670/3 D60X70, B | Not under eleven customer | | Exclusive agreement |
| 644 | TRI-TECH METALS INC. | DD724924510000B0 | AMS 3670/3 D40X35, B | Not under eleven customer | | Exclusive agreement |
| 645 | TRI-TECH METALS INC. | DD724925200000B0 | AMS 3670/3 D50X55, B | Not under eleven customer | | Exclusive agreement |
| 646 | TRI-TECH METALS INC. | DD724925300000B0 | AMS 3670/3 D60X55, B | Not under eleven customer | | Exclusive agreement |
| 647 | TRI-TECH METALS INC. | DD724925400000B0 | BAR, ASTM B777C1.1,M | Not under eleven customer | | Exclusive agreement |
| 648 | TRI-TECH METALS INC. | DD724925500000B0 | BAR, UNS C63000 D30X | Not under eleven customer | | Exclusive agreement |
| 649 | TRI-TECH METALS INC. | DD724931200000B0 | UNS N05500 D100X980, | Not under eleven customer | | Exclusive agreement |
| 650 | TRI-TECH METALS INC. | DD724932800000P0 | PLATE, UNS K11510 (T | Not under eleven customer | | Exclusive agreement |
| 651 | TRI-TECH METALS INC. | DD724932900000P0 | PLATE, UNS K11510 (T | Not under eleven customer | | Exclusive agreement |
| 652 | TRI-TECH METALS INC. | DD724933400000B0 | BAR, ASTM B150 UNS C | Not under eleven customer | | Exclusive agreement |
| 653 | TRI-TECH METALS INC. | DD724933500000B0 | BAR, ASTM B150 UNS C | Not under eleven customer | | Exclusive agreement |
| 654 | TRI-TECH METALS INC. | DD724938400000B0 | AMS5643 UNS S17400 D | Not under eleven customer | | Exclusive agreement |
| 655 | TRI-TECH METALS INC. | DD724938700000B0 | AMS5643 UNS S17400 D | Not under eleven customer | | Exclusive agreement |
| 656 | TRI-TECH METALS INC. | DD724939000000B0 | AMS5643 UNS S17400 D | Not under eleven customer | | Exclusive agreement |
| 657 | TRI-TECH METALS INC. | DD724948400000B0 | BAR, AMS 6308 UNS K7 | Not under eleven customer | | Exclusive agreement |
| 658 | TRI-TECH METALS INC. | DD724948500000B0 | AMS 6308 UNS K71040 | Not under eleven customer | | Exclusive agreement |

1

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 659 | TRI-TECH METALS INC. | DD72494870000B0 | AMS 6308 UNS K71040 | Not under eleven customer | | Exclusive agreement |
| 660 | TRI-TECH METALS INC. | DD72494910000B0 | BAR, UNS G93106 /DB2 | Not under eleven customer | | Exclusive agreement |
| 661 | TRI-TECH METALS INC. | DD72495080000B | BAR,GEAR,SPUR, 17-4P | Not under eleven customer | | Exclusive agreement |
| 662 | TRI-TECH METALS INC. | DD72495170000B0 | AMS 6527/AF1410, D50 | Not under eleven customer | | Exclusive agreement |
| 663 | TRI-TECH METALS INC. | DD72501500000B0 | BRACKET,CASTING, UNS | Not under eleven customer | | Exclusive agreement |
| 664 | TRI-TECH METALS INC. | DD72503340000B0 | ASTM B21 H02 UNS C46 | Not under eleven customer | | Exclusive agreement |
| 665 | TRI-TECH METALS INC. | DD72512490000B0 | BAR, UNS C63000,D50X | Not under eleven customer | | Exclusive agreement |
| 666 | TRI-TECH METALS INC. | DD72512500000B0 | BAR, UNS C63000,D50X | Not under eleven customer | | Exclusive agreement |
| 667 | TRI-TECH METALS INC. | DD72515880000B0 | UNS S17400 D150*100, | Not under eleven customer | | Exclusive agreement |
| 668 | TRI-TECH METALS INC. | DD72515890000B0 | UNS S17400 D150*100, | Not under eleven customer | | Exclusive agreement |
| 669 | TRI-TECH METALS INC. | DD73109200030DB0 | BAR,PIN-DOWEL, UNS G | Not under eleven customer | | Exclusive agreement |
| 670 | TRI-TECH METALS INC. | DD73109600500B0 | AMPCO GR 18 D70X50, | Not under eleven customer | | Exclusive agreement |
| 671 | TRI-TECH METALS INC. | DD73144300200B0 | BAR,LINK,ADJUSTING, | Not under eleven customer | | Exclusive agreement |
| 672 | TRI-TECH METALS INC. | DD73144300300B0 | BAR,LINK,SAFETY, AIS | Not under eleven customer | | Exclusive agreement |
| 673 | TRI-TECH METALS INC. | DD73169700200B0 | BAR, SUM41, D160X30 | Not under eleven customer | | Exclusive agreement |
| 674 | TRI-TECH METALS INC. | DD73169800500B0 | BAR, SUM43 D60*L20 | Not under eleven customer | | Exclusive agreement |
| 675 | TRI-TECH METALS INC. | DD73336900200B0 | BAR, SUM43 D50*L30 | Not under eleven customer | | Exclusive agreement |
| 676 | TRI-TECH METALS INC. | DD73336900600B0 | BAR SUM43 D30*L20 | Not under eleven customer | | Exclusive agreement |
| 677 | TRI-TECH METALS INC. | DD73375000400B | BAR, MIL-S-869,135M, | Not under eleven customer | | Exclusive agreement |
| 678 | TRI-TECH METALS INC. | DD96100960000B0 | AMS 6527 AF1410 D180 | Not under eleven customer | | Exclusive agreement |
| 679 | TRI-TECH METALS INC. | DD99000780000B0 | BAR,DISK,SPLINED, SU | Not under eleven customer | | Exclusive agreement |
| 680 | TRI-TECH METALS INC. | DD99000810000B0 | UNS G41500 RFSULF D1 | Not under eleven customer | | Exclusive agreement |
| 681 | TRI-TECH METALS INC. | DD99000830000B | BAR,GEARSHAFT-1-SPUR | Not under eleven customer | | Exclusive agreement |
| 682 | TRI-TECH METALS INC. | DD99000880000B0 | GEAR-1-SPUR-INTERNAL | Not under eleven customer | | Exclusive agreement |
| 683 | TRI-TECH METALS INC. | DD99000920000B0 | BAR,PLATE,LEVER-MOUN | Not under eleven customer | | Exclusive agreement |
| 684 | TRI-TECH METALS INC. | DD99000930000B0 | BAR,PIN,LEVER, DRILL | Not under eleven customer | | Exclusive agreement |
| 685 | TRI-TECH METALS INC. | DD99000950000B0 | DRILL ROD D5X18, BAR | Not under eleven customer | | Exclusive agreement |
| 686 | TRI-TECH METALS INC. | DD99001130000B0 | BAR,SPACER, QQ-C -390 | Not under eleven customer | | Exclusive agreement |
| 687 | TRI-TECH METALS INC. | DD99001560000B0 | BAR,GEAR-1-SPUR AISI | Not under eleven customer | | Exclusive agreement |
| 688 | TRI-TECH METALS INC. | DD99001570000B0 | BAR,GEAR-1-SPUR AISI | Not under eleven customer | | Exclusive agreement |
| 689 | TRI-TECH METALS INC. | DD99001640000B0 | BAR,GEAR-1-SPUR, UNS | Not under eleven customer | | Exclusive agreement |
| 690 | TRI-TECH METALS INC. | DD99001650000B0 | BAR,GEAR-1-SPUR, UNS | Not under eleven customer | | Exclusive agreement |
| 691 | TRI-TECH METALS INC. | DD99001660000B0 | UNS G41500,D70X115, | Not under eleven customer | | Exclusive agreement |
| 692 | TRI-TECH METALS INC. | DD99002800000B0 | DYNALLOY 602 D38*L75 | Not under eleven customer | | Exclusive agreement |
| 693 | TRI-TECH METALS INC. | DD99002810000B0 | DYNALLOY 602 D25*L60 | Not under eleven customer | | Exclusive agreement |
| 694 | TRI-TECH METALS INC. | DD99002830000B0 | DYNALLOY 602 D38*L75 | Not under eleven customer | | Exclusive agreement |
| 695 | TRI-TECH METALS INC. | DIA3/8X 0.393 | ASTM D5989 DIA3/8X 0 | Not under eleven customer | | Exclusive agreement |
| 696 | TRI-TECH METALS INC. | DIA5/8X 0.393 | ASTM D5989 DIA5/8X 0 | Not under eleven customer | | Exclusive agreement |
| 697 | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.24IN X 4.33IN X | EN AW-6082, T6/T651/ | Not under eleven customer | | Exclusive agreement |
| 698 | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.31IN X 0.63IN X | EN AW-6082, T6/T651/ | Not under eleven customer | | Exclusive agreement |
| 699 | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.39IN X 0.59IN X | EN AW-6082, T6/T651/ | Not under eleven customer | | Exclusive agreement |
| 700 | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.39IN X 4.06IN X | EN AW-6082, T6/T651/ | Not under eleven customer | | Exclusive agreement |
| 701 | TRI-TECH METALS INC. | FA84409647-003 | AMS-QQ-S-763, STS304 | Not under eleven customer | | Exclusive agreement |
| 702 | TRI-TECH METALS INC. | FA84409685-003 | ASTM B777-15, CLASS | Not under eleven customer | | Exclusive agreement |

1

16 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|---|---|---|---|---|---|---|
| 703 | TRI-TECH METALS INC. | FAB4409691-003 | ASTM B777-15, CLASS | Not under eleven customer | | Exclusive agreement |
| 704 | TRI-TECH METALS INC. | FAB4409705-003 | AMS-QQ-S-763, STS316 | Not under eleven customer | | Exclusive agreement |
| 705 | TRI-TECH METALS INC. | FAB4409824-003 | AMS_5513_STS304CSP-A | Not under eleven customer | | Exclusive agreement |
| 706 | TRI-TECH METALS INC. | FAB4409824-003-2 | AMS-5519-301/T0.004X | Not under eleven customer | | Exclusive agreement |
| 707 | TRI-TECH METALS INC. | FAB4409834-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 708 | TRI-TECH METALS INC. | FAB4409852-003 | AMS_4117_A6061-T6+D2 | Not under eleven customer | | Exclusive agreement |
| 709 | TRI-TECH METALS INC. | FAB4409866-003 | AMS_4117_A6061-T6+D3 | Not under eleven customer | | Exclusive agreement |
| 710 | TRI-TECH METALS INC. | FAB4409876-003 | AMS_4117_A6061-T6+D2 | Not under eleven customer | | Exclusive agreement |
| 711 | TRI-TECH METALS INC. | FAB4409881-003 | AMS_4117_A6061-T6+D5 | Not under eleven customer | | Exclusive agreement |
| 712 | TRI-TECH METALS INC. | FAB4409891-003 | AMS_4117_A6061-T6+D6 | Not under eleven customer | | Exclusive agreement |
| 713 | TRI-TECH METALS INC. | FAB4409901-003 | AMS_4117_A6061-T6+D3 | Not under eleven customer | | Exclusive agreement |
| 714 | TRI-TECH METALS INC. | FAB4409919-003 | AMS_4016_AS052H-32+T | Not under eleven customer | | Exclusive agreement |
| 715 | TRI-TECH METALS INC. | FAB4409930-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 716 | TRI-TECH METALS INC. | FAB4409931-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 717 | TRI-TECH METALS INC. | FAB4409932-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 718 | TRI-TECH METALS INC. | FAB4409933-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 719 | TRI-TECH METALS INC. | FAB4409934-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 720 | TRI-TECH METALS INC. | FAB4409935-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 721 | TRI-TECH METALS INC. | FAB4409936-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 722 | TRI-TECH METALS INC. | FAB4409937-003 | ASTM_B777-15,_CLASS_2 | Not under eleven customer | | Exclusive agreement |
| 723 | TRI-TECH METALS INC. | FAB4410629-003 | AMS-QQ-S-763, STS316 | Not under eleven customer | | Exclusive agreement |
| 724 | TRI-TECH METALS INC. | FAB4410632-003 | AMS-QQ-S-763, STS316 | Not under eleven customer | | Exclusive agreement |
| 725 | TRI-TECH METALS INC. | FAB4410634-003 | AMS-QQ-S-763, STS316 | Not under eleven customer | | Exclusive agreement |
| 726 | TRI-TECH METALS INC. | FAB4413009-003 | AMS-QQ-S-763, STS304 | Not under eleven customer | | Exclusive agreement |
| 727 | TRI-TECH METALS INC. | H02/1/2 HARD/ASTM B36/0.010X1.0X1.25 | CARTRIDGE BRASS ALY | Not under eleven customer | | Exclusive agreement |
| 728 | TRI-TECH METALS INC. | L-605 | BAR, ASTM F90-09, DI | Not under eleven customer | | Exclusive agreement |
| 729 | TRI-TECH METALS INC. | MIL-I-24768/2 - GEE 10 | MIL-I-24768/2 - GEE | Not under eleven customer | | Exclusive agreement |
| 730 | TRI-TECH METALS INC. | MIL-S-5059STAINLESS STEEL304/2.25X3.5+ | MIL-S-5059STAINLESS | Not under eleven customer | | Exclusive agreement |
| 731 | TRI-TECH METALS INC. | MIL-S-5059STAINLESS STEEL304/2.25X4X6 | MIL-S-5059STAINLESS | Not under eleven customer | | Exclusive agreement |
| 732 | TRI-TECH METALS INC. | MMS 15970/75/T7351/X0.25X3.875X6.25 | MMS 15N/707ST7351/0. | Not under eleven customer | | Exclusive agreement |
| 733 | TRI-TECH METALS INC. | MMS 15970/75/T7351/1.25X2.83X3.6 | MMS 15N707S/T7351/1. | Not under eleven customer | | Exclusive agreement |
| 734 | TRI-TECH METALS INC. | MMS 15970/75/T7351/1.25X7.3X7.34 | MMS 15970/75/T7351/1. | Not under eleven customer | | Exclusive agreement |
| 735 | TRI-TECH METALS INC. | MMS 15970/75/T7351/1.5X3.7X6.03 | MMS 15970/75/T7351/1. | Not under eleven customer | | Exclusive agreement |
| 736 | TRI-TECH METALS INC. | MMS 15970/75/T7351/1.5X9.25X11 | MMS 15970/75/T7351/1. | Not under eleven customer | | Exclusive agreement |
| 737 | TRI-TECH METALS INC. | MMS 15970/75/T7351/3.5X6.05X10.4 | MMS 15970/75/T7351/3. | Not under eleven customer | | Exclusive agreement |
| 738 | TRI-TECH METALS INC. | MMS 15970/75/T7351/3.X.27X4.37 | MMS 15970/75/T7351/3X | Not under eleven customer | | Exclusive agreement |
| 739 | TRI-TECH METALS INC. | MMS15970/75/T73512.5X4.25X5.5 | MMS15970/75/T7351/2.5 | Not under eleven customer | | Exclusive agreement |
| 740 | TRI-TECH METALS INC. | MMS15970/75/T73512.5X4X5.7 | MMS15970/75/T7351/2.5 | Not under eleven customer | | Exclusive agreement |
| 741 | TRI-TECH METALS INC. | N2121011 | BAR, AMS-QQ-S-763, S | Not under eleven customer | | Exclusive agreement |
| 742 | TRI-TECH METALS INC. | N2121012 | BAR, AMS-QQ-S-763, S | Not under eleven customer | | Exclusive agreement |
| 743 | TRI-TECH METALS INC. | N2121013 | BAR, AMS-QQ-S-763, S | Not under eleven customer | | Exclusive agreement |
| 744 | TRI-TECH METALS INC. | PASTICK  LAMINATED /L-P-513TYPE PBG/ | PASTICK  LAMINATED / | Not under eleven customer | | Exclusive agreement |
| 745 | TRI-TECH METALS INC. | QQ-A-250/11 AL, ALLOY/PLATE/8061T651 | QQ-A-250/11 ALUMINIU | Not under eleven customer | | Exclusive agreement |
| 746 | TRI-TECH METALS INC. | QQ-A-250/13/ALCLAD/7075/T6/0.04X48X4 | QQ-A-250/13/ALCLAD/7 | Not under eleven customer | | Exclusive agreement |

1

17 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 747 | TRI-TECH METALS INC. | QQ-A-250/4,2024-T3 | SHEET,AL(.063" x 48" | Not under eleven customer | | **Exclusive agreement** |
| 748 | TRI-TECH METALS INC. | QQ-A-250/5/ALUMINUM ALLOY CLAD/20 | QQ-A-250/5/ALUMINUM | Not under eleven customer | | **Exclusive agreement** |
| 749 | TRI-TECH METALS INC. | RW-175-3/64-X-STK | TUBE-SHRINKAGE | Not under eleven customer | | **Exclusive agreement** |
| 750 | TRI-TECH METALS INC. | SR3353P00202 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 751 | TRI-TECH METALS INC. | SR3353P00302 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 752 | TRI-TECH METALS INC. | SR3353P00792 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 753 | TRI-TECH METALS INC. | SR3354P00202 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 754 | TRI-TECH METALS INC. | SR3354P00482 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 755 | TRI-TECH METALS INC. | SR3358P00642 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 756 | TRI-TECH METALS INC. | SR3358P00792 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 757 | TRI-TECH METALS INC. | SR3358P00793 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 758 | TRI-TECH METALS INC. | SR3358P00952 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 759 | TRI-TECH METALS INC. | SR3358P01752 | SHEET, MIL-S-13281,C | Not under eleven customer | | **Exclusive agreement** |
| 760 | TRI-TECH METALS INC. | STAINLESS BAR 15-5 CRES CONDTN A 0 | STAINLESS BAR 15-5 C | Not under eleven customer | | **Exclusive agreement** |
| 761 | TRI-TECH METALS INC. | STS 316I/ASTM A276-13A/1.18 Ø X 39.38 | STS 316I/ASTM A276-1 | Not under eleven customer | | **Exclusive agreement** |
| 762 | TRI-TECH METALS INC. | TI6AL-4V T1 25 X 2.25 X 2.50 | TI6AL-4V T1 25' X 2. | Not under eleven customer | | **Exclusive agreement** |
| 763 | TRI-TECH METALS INC. | TI-6AL-4V_GRS_0.875X19.70 | TI-6AL-4V GRS Ø.79X1 | Not under eleven customer | | **Exclusive agreement** |
| 764 | TRI-TECH METALS INC. | Ø28.575 (1-1/8*72) | AMS-QQ-A-225/6-T851 | Not under eleven customer | | **Exclusive agreement** |
| 765 | AGM CONTAINER CONTROLS, I | 920005 | PACKING-SILICAGEL | HANWHA | HSC R&D | Non-agreement, but sole supplier |
| 766 | AGM CONTAINER CONTROLS, I | 108R12A16 | SILICAGEL | HANWHA | TGP | Non-agreement, but sole supplier |
| 767 | AGM CONTAINER CONTROLS, I | BL/D7410/10 | SILICA GEL | HANWHA | SEC R&D | Non-agreement, but sole supplier |
| 768 | AGM CONTAINER CONTROLS, I | BLD1519 | OTHER MECHA-MOISTURE | HANWHA | PKG | Non-agreement, but sole supplier |
| 769 | AGM CONTAINER CONTROLS, I | T364-SG-246P | UNIT-DESICCATOR | HANWHA | SEEKER | Non-agreement, but sole supplier |
| 770 | AGM CONTAINER CONTROLS, I | TA238-037-3 | RELIEF VALVE | SSTANDARD | SSTANDARD | Non-agreement, but sole supplier |
| 771 | AGM CONTAINER CONTROLS, I | TA240-05-05-R | BREATHER VALVE | SSTANDARD | SSTANDARD | Non-agreement, but sole supplier |
| 772 | AGM CONTAINER CONTROLS, I | TA280-2844 | VALVE-BREATHER | HANWHA | 30MM Anti-Aircraft Gun | Non-agreement, but sole supplier |
| 773 | AGM CONTAINER CONTROLS, I | TA292-05-05-R | VALVE | HANWHA | LAH | Non-agreement, but sole supplier |
| 774 | AGM CONTAINER CONTROLS, I | TA348-234P | UNIT-HUMIDITY INDICAT | HANWHA | 30MM Anti-Aircraft Gun | Non-agreement, but sole supplier |
| 775 | AGM CONTAINER CONTROLS, I | TA356-2345P | HUMIDITY INDICATOR | HANWHA | MANAHAIM | Non-agreement, but sole supplier |
| 776 | AGM CONTAINER CONTROLS, I | TA370-234P | HUMIDITYINDICATOR | HANWHA | FFX-III | Non-agreement, but sole supplier |
| 777 | AGM CONTAINER CONTROLS, I | TA495-1461 | CAP | HANWHA | MANAHAIM | Non-agreement, but sole supplier |
| 778 | AGM CONTAINER CONTROLS, I | TA770-1302 | VALVE | HANWHA | MANAHAIM | Non-agreement, but sole supplier |
| 779 | Amglo Kemlite Labs. Inc. | AQL-3550 | LAMP-FLASH-LAMP | HANWHA | TAS-815K | Non-agreement, but sole supplier |
| 780 | COMPUTER CONVERSIONS CO | MRDC7540-3 | IC-A/D CONVERTER,R/D | HANWHA | K21 | Non-agreement, but sole supplier |
| 781 | WENZEL INTERNATIONAL INC | 96136425 | QUARTZ | HANWHA | KSAM | Non-agreement, but sole supplier |
| 782 | WENZEL INTERNATIONAL INC | 96136425-568 REV | QUARTZ | HANWHA | KSAM | Non-agreement, but sole supplier |
| 783 | ITT Enidine Incorporated | WR12-800-08-S | SHOCK ARSORKBOR | MMSYS | | Non-agreement, but sole supplier |
| 784 | ITT Enidine Incorporated | WR12-806-06-SM | ABSORBER-WIRE ROPE I | MMSYS | | Non-agreement, but sole supplier |
| 785 | ITT Enidine Incorporated | WR16-400-08-EM | ISOLATOR | MMSYS | | Non-agreement, but sole supplier |
| 786 | ITT Enidine Incorporated | WR16-600-08-EM | ISOLATOR | MMSYS | | Non-agreement, but sole supplier |
| 787 | ITT Enidine Incorporated | WR8-600-08-8M | ABSORBER-WIRE ROPE I | HANWHA | FFX-III | Non-agreement, but sole supplier |
| 788 | ITT Enidine Incorporated | WR890008RM | BUFFER | MMSYS | | Non-agreement, but sole supplier |
| 789 | FIRST SENSOR INC. | S0079B | DIODE-LASER | HANWHA | HSC R&D | Non-agreement, but sole supplier |
| 790 | FIRST SENSOR INC. | S01526 | DIODE-LASERQ/P45-Q TO | HANWHA | SATELLITE | Non-agreement, but sole supplier |

1

18 of 20

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 791 | FIRST SENSOR INC. | 3001433 | DIODE-LASER | HANWHA | LAH | Non-agreement, but sole supplier |
| 792 | FIRST SENSOR INC. | 50131304 | DIODE-LASER-QP154-Q | HANWHA | OPTICAL SEEKER | Non-agreement, but sole supplier |
| 793 | FIRST SENSOR INC. | 50131305 | DIODE-LASER | HANWHA | SAL | Non-agreement, but sole supplier |
| 794 | TELEDYNE JUDSON TECHNOLO | J10D-J508-R04M-60 | SENSOR-INSB DETECTOR | HANWHA | HSC R&D | Non-agreement, but sole supplier |
| 795 | TELEDYNE JUDSON TECHNOLO | J10D-J508-R04M-60-SP28 | SENSOR-INSB DETECTOR | HANWHA | HSC R&D | Non-agreement, but sole supplier |
| 796 | TELEDYNE JUDSON TECHNOLO | J16P5-8E6-S05M-HS | Position SENSING Det | HANWHA | PKG-B | Non-agreement, but sole supplier |
| 797 | TELEDYNE JUDSON TECHNOLO | PA-9-44 | AMPLIFIER-FOR INSB D | HANWHA | HSC R&D | Non-agreement, but sole supplier |
| 798 | KEYSTONE ELECTRONICS CORP | C-16881-AIR | TERMINAL TURRET | HANWHA | IFF | Non-agreement, but sole supplier |
| 799 | KEYSTONE ELECTRONICS CORP | C-16708-AIR | TERMINAL FEEDTHROUGH | HANWHA | IFF | Non-agreement, but sole supplier |
| 800 | SHENZHEN LONGSUN ACOUSTI | DR46.5H17.5-75 | AUDIO-RECEIVER | HANWHA | KSS | Non-agreement, but sole supplier |
| 801 | SHENZHEN LONGSUN ACOUSTI | ER46H17-75 | TRANSDUCER | HANWHA | HSC MASS | Non-agreement, but sole supplier |
| 802 | NORTHROP GRUMMAN SYNOP | 481173 | Cr+4 YAG FILTER PASS | HANWHA | TAS-815K, K2, K21 | Non-agreement, but sole supplier |
| 803 | NORTHROP GRUMMAN SYNOP | V5510 | ND:YAG ROD | HANWHA | TAS-815K, K2, K21 | Non-agreement, but sole supplier |
| 804 | Premier Technical Services | M2200NC-T-DP-24-HI-FG03-FG03(+) | NETWORK SWITCHES-(+) | HANWHA | MSAM | Non-agreement, but sole supplier |
| 805 | Premier Technical Services | M2200TDP24HICG02CG02CG02CG021FG0 | NETWORK SWITCHES-FIB | HANWHA | MSAM-II | Non-agreement, but sole supplier |
| 806 | Premier Technical Services | M2200TDP24HIFG03FG03CG02CG021CG0 | NETWORK SWITCHES-FIB | HANWHA | MSAM-II | Non-agreement, but sole supplier |
| 807 | S&K Electronics | 16E4004-807 | COUPLER,MUX BUS | KAI | FA50 | Non-agreement, but sole supplier |
| 808 | S&K Electronics | 16E4004-809 | COUPLER,MUX BUS | KAI | FA50 | Non-agreement, but sole supplier |
| 809 | S&K Electronics | 16E4004-811 | COUPLER,MUX BUS | KAI | FA50 | Non-agreement, but sole supplier |
| 810 | SENSOR SYSTEMS, LLC. | MODEL 78 | VR-ROTARY | HANWHA | NVIS | Non-agreement, but sole supplier |
| 811 | SYNERGY MICROWAVE | CLP-401 | FREQ-MIXER | HAHWHA | KSAM OVERHAUL | Non-agreement, but sole supplier |
| 812 | SYNERGY MICROWAVE | CMF-A21 | FREQ-MIXER | HAHWHA | BIHO | Non-agreement, but sole supplier |
| 813 | TPA MOTION, LLC | AP08S1B3F45A-44 | PINION | HANWHA | HSC MASS | Non-agreement, but sole supplier |
| 814 | TPA MOTION, LLC | F08S1B5-F6A-132 | GEAR | HAHWHA | KSAM | Non-agreement, but sole supplier |
| 815 | TPA MOTION, LLC | RCS A10-3-3 | TOOLS | HANWHA | 30MM Anti-Aircraft Gun | Non-agreement, but sole supplier |
| 816 | TPA MOTION, LLC | RCS A8-3-3 | COUPLING | HANWHA | AVS-01K | Non-agreement, but sole supplier |
| 817 | TOP MICROWAVE | TMB30TO8 | VCO EPOXY | HAHWHA | PEGASUS | Non-agreement, but sole supplier |
| 818 | TRISTAR INC | 73820-X0778-A4109 | SEAL-ROTARY SEAL | HAHWHA | PKG-B B2 | Non-agreement, but sole supplier |
| 819 | TRISTAR INC | 738-276-A4109 | SEAL-ROTARY SEAL;73B | HANWHA | FFX-II | Non-agreement, but sole supplier |
| 820 | TRISTAR INC | 73830-X2857-A4109 | SEAL-ROTARY SEAL;73B | HANWHA | PKG-B B2 | Non-agreement, but sole supplier |
| 821 | SURMET CORP. | R003378 | SPINEL LENS | HANWHA | TGP | Non-agreement, but sole supplier |
| 822 | ADEX AEROSPACE, LLC | 360P50181A | Switch, Push Button | CAPH | KT-1 | Non-agreement, but sole supplier |
| 823 | ADEX AEROSPACE, LLC | 3E9208A | AZ RESOLVER ASSY | HANWHA | K1,K1A1 | Non-agreement, but sole supplier |
| 824 | ADEX AEROSPACE, LLC | 3E9209A | EL RESOLVER ASSY | HANWHA | K1,K1A1 | Non-agreement, but sole supplier |
| 825 | ADEX AEROSPACE, LLC | 8G3-200A | EL TORQUE MOTOR ASSY | HANWHA | K1 | Non-agreement, but sole supplier |
| 826 | ADEX AEROSPACE, LLC | 8G5200A | MOTOR ASSY, AZ TORQU | HANWHA | K1 | Non-agreement, but sole supplier |
| 827 | Phytron, Inc | SGA-145107 | GEARED STEP MOTOR FO | HANWHA | SATELLITE | Non-agreement, but sole supplier |
| 828 | Phytron, Inc | VSS 33.200.0.6-CR GPL 32/100:1 | MOTOR GEARED-STEPPER | HANWHA | SAT7 | Non-agreement, but sole supplier |
| 829 | Phytron, Inc | VSS 33.200.0.6-CR-VGPL32/100-FM-AIRTE | MOTOR GEARED-STEPPER | HANWHA | SAT7A | Non-agreement, but sole supplier |
| 830 | AIR ROVER | 04-1077 | POWER CORD | SEGI | MUAV | Non-agreement, but sole supplier |
| 831 | AIR ROVER | 11-1094 | CONNECTOR, DUCT, 8" | SEGI | SAUDI EXPORT | Non-agreement, but sole supplier |
| 832 | AIR ROVER | 13-1354 | VFD, 230VAC, 3-PHASE | SEGI | MUAV | Non-agreement, but sole supplier |
| 833 | AIR ROVER | 40DT08HD | HOSE KIT | SEGI | MUAV | Non-agreement, but sole supplier |
| 834 | AIR ROVER | 78-0077 | ELEMENT, PRIMARY AIR | SEGI | MUAV | Non-agreement, but sole supplier |

1

7/19/2022

| No | Name | Item | Description | CUSTOMER | Program | Category |
|----|------|------|-------------|----------|---------|----------|
| 835 | AIR ROVER | 78-0041 | CARTRIDGE, OIL FILTE | SEGI | MUAV | Non-agreement, but sole supplier |
| 836 | AIR ROVER | 78-0042 | FUEL FILTER | SEGI | MUAV | Non-agreement, but sole supplier |
| 837 | AIR ROVER | 78-0047 | CARTRIDGE, FUEL FILT | SEGI | MUAV | Non-agreement, but sole supplier |
| 838 | AIR ROVER | FL60BA25 | COOLING SYSTEM | SEGI | MUAV | Non-agreement, but sole supplier |
| 839 | AIR ROVER | FL36BA25-AI | COOLING SYSTEM | SEGI | DUAV | Non-agreement, but sole supplier |
| 840 | AIR ROVER | SPKLILCR36CA105F | SPARE PARTS KIT FOR THE (RULLCR36CA- | SEGI | SAUDI EXPORT | Non-agreement, but sole supplier |
| 841 | AIR ROVER | RULHT120CA | COOLING SYSTEM | SEGI | DUAV | Non-agreement, but sole supplier |
| 842 | AIR ROVER | RULCR120CA | COOLING SYSTEM | SEGI | DUAV | Non-agreement, but sole supplier |

2
3

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

1    **APPENDIX 2 – MASTER LIST OF SUPPLIERS**

| No | Company Name | Address |
|---|---|---|
| 1 | Hanwha Systems Co.,Ltd | 244, 1Gongdan-ro, Gumi, Gyungsangbuk-do, Korea |
| 2 | Sea Electronics Co.,Ltd | 513-15 Sangdaewon-dong, Jungwon-gu, Seongnam-si,Gyeonggi-do, Korea |
| 3 | Hanwha International LLC | 300 Frank W Burr Blvd #52, Teaneck, NJ 07666 |
| 4 | Seoul Standard Co. Ltd | Acehighend Tower 9th 3/4 Floor, 233, Gasandigital1ro, Geumcheongu, Seoul, Korea |
| 5 | SNT Motiv Co., Ltd | 363, Yeoraksongjeong-ro, Cheolma-myeon, Gijang-gun, Busan, Korea |
| 6 | Intellics Co., Ltd | #A-309 Bundang Techno Park A, 150 YatapDong, BundangGu, SungnamShi Gyeonggi-do, Korea |
| 7 | 3R Co., Ltd | #103, 6-20, Dongtanchidongcheon-ro 4-gil, Hwaseong-si, Gyeonggi-do, Korea |
| 8 | Unione Tech Corp. | R806 ISbiztower 57-2, Heungan-daero 427Beon-gil, Dongan-gu, Anyang-si Gyeonggi-do, Korea |
| 9 | Korea Electro-Optics Co., Ltd | 36, Seounsandan-ro 2-gil, Gyeyang-gu, Incheon, Korea |
| 10 | Century Corporation | 70, Bucheon-ro 208beon-gil, Bucheon-si, Gyeonggi-do, Korea |
| 11 | Qnion Co., Ltd. | 165, Jukdong-ro, Yuseong-gu, Daejeon-si, Korea |
| 12 | Data Device Corporation | 105 Wilbur Place, Bohemia, NY 11716 |
| 13 | Arrow Electronics, Inc. | 155 Chain Lake Dr., Suite 27, Halifax, NS B3S 1B3 Canada |
| 14 | Avnet Electronics Marketing | 102 Motor Parkway, Suite 420, Hauppauge, NY 11788 |
| 15 | TTI, Inc. | Po Drawer 99111, Fort Worth, TX 76199-0111 |
| 16 | Communications & Power Industries | 150 Sohier Way, Beverly, MA 01915 |
| 17 | Beta Transformer Technology Corp. | 40 Orville Drive, Bohemia, NY 11716-2529 |
| 18 | Kemet Electronics Corp. | 2835 Kemet Way, Simpsonville, SC 29681 |
| 19 | Northrop Grumman Synoptics | 1201 Continental Blvd., Charlotte, NC 28273 |
| 20 | Powell Electronics | 200 Commodore Drive, Logan Township, NJ 08085 |
| 21 | Diamond Antenna and Microwave Co. | 59 Porter Rd., Littleton, MA 01460 |
| 22 | Olympic Tool & Machine Corp. | 2100 Brigewater Rd., Aston, PA 19014 |
| 23 | Com Dev International | Lochend Industrial Estate, Newbridge, Edinburgh Eh28 8LP UK |
| 24 | S&K Electronics,Inc. | 56301 Hwy.93 S,, Ronan, MT 59864 |
| 25 | Adex Aerospace, LLC | 12540 Lylan Ridge St., Las Vegas, NV 89138 |
| 26 | Caph Micro Inc. | 152-46, Oegukgieop-Ro, Sanam-Myeon Sacheon-Si Gyeongsangnam-Do 52530 Korea |
| 27 | Electro Enterprises | 3601 N I-35 Service Road, Oklahoma City, OK 73136 |
| 28 | Vpt, Inc. | 1971 Kraft Drive, Suite 1000, Blacksburg, VA 24060 |
| 29 | Flame Enterprises Inc. | 8430 Spires Way, Suite K, Frederick, MD 21701 |
| 30 | Arbor Electronics,Inc. | 821 Kiowa Drive West, Lake Kiowa, TX 76240 |
| 31 | Wire Masters Inc. | 1788 Northpointe Rd., Columbia, TN 38401 |
| 32 | L&T Technology Services Limited | 2035 Lincoln Highway, Edison, NJ 08817 |
| 33 | Glenair, Inc. | 1211 Air Way, Glendale, CA 91201 |

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters*™

| 34 | Natel Engineering.,Co. | 9340 Owensmouth Ave, Chatsworth, CA 91311 |
| 35 | New Yorker Electronics | 209 Industries Pkwy, Northvale, NJ 76447 |
| 36 | Steadfast Technologies LLP | 109 Bukit Purmei Road, Bukit Purmei Ville  90109 Singapore |
| 37 | Tri-Tech Metals Inc. | 9039 Charles Smith Ave., Rancho Cucamonga, CA 91730 |
| 38 | PEI-Genesis | 2180 Hornig Road, Philadelphia, PA 19116-4289 |
| 39 | Amphenol Corporation | 40-60 Delaware Avenue, Sidney, NY 13838 |
| 40 | Naeco Pty Ltd. | 5 Hook Street, Capalaba, Qld 4157 Australia |
| 41 | Kaman Precision Products, A Division of Kaman Aero | 217 Smith Street, Middletown, CT 06457 |
| 42 | Peerless Electronics Inc. | 85 Adams Avenue, Hauppauge, NY 11788 |
| 43 | Marine Air Supply Company Inc. | 5330 Spectrum Drive, Frederick, MD 21703 |
| 44 | BTC Electronic Components | 2709 Connector Drive, Wake Forest, NC 27587 |
| 45 | Charcroft Electronics | Dol-Y-Coed, Llanwrttyd Wells, Powys LD5 4TH UK |
| 46 | Parker Hannifin Corporation Chomerics Division | 77 Dragon Court, Woburn, MA 01888 |
| 47 | March Electronics, Inc. | 25 Feldland St., Bohemia, NY 11716 |
| 48 | Moog Components Group Inc. | Blacksburg Operations, Blacksburg, VA 24060 |
| 49 | Phytron, Inc. | 600 Blair Park Road, Suite 220, Williston, VT 05495 |
| 50 | Dynamic Sealing Technologies Inc. | 13829 Jay Street NW, Andover, MN 55304 |
| 51 | Scheerer Bearing Corporation | 645 Davisville Road, Willow Grove, PA 19090 |
| 52 | Satinox Assemblage | 2, Rue Des Cotes D'Orval 78550  Houdan, France |
| 53 | Mission Systec Inc. | 230 Pangyoyeok-Ro Suite 906 Bundang-Gu Seongnam-Si Gyeonggi 463-400 Korea |
| 54 | Axon Cable Inc. | 1316 N. Plum Grove Road, Schaumburg, IL 60173 |
| 55 | Heilind Electronics | 100 South Turnpike Road, Wallingford, CT 06492 |
| 56 | Vicor Corporation | 25 Frontage Rd., Andover, MA 01810 |
| 57 | Gct Semiconductor | 2121 Ringwood Ave., San Jose, CA 95131 |
| 58 | Novanta Corporation | 125 Middlesex Turnpike, Bedford, MA 01730 |
| 59 | B.E. Meyers & Co., Inc. | 9461 Willows Rd NE, Redmond, WA 98052 |
| 60 | Spacecraft Components | 3040 N.Clayton St. North, Las Vegas, NV 89032 |
| 61 | Connective Design Inc. | 3010 South Tech. Blvd., Miamisburg, OH 45342 |
| 62 | Air Rover Inc. | 12679 FM 3311, Tyler, TX 75708 |
| 63 | Aperture Optical Science Inc. | 170 Pondview Drive, Meriden, CT 06450 |
| 64 | Able Electronics | 18 Sawgrass Dr, Bellport, NY 11713 |
| 65 | DataPro International Inc. | 933 NW 49th St. Seattle, WA 98107 |
| 66 | Wesco Aircraft Hardware Corp., dba Incora | 2601 Meacham Blvd Suite 400 Fort Worth, TX 76137 |
| 67 | Robert McKeown Company, Inc. | 111 Chambers Brook Road, Branchburg, NJ 08876 |
| 68 | Kehuite Technology Development Ltd. | RM 9A A Center Zhenye Building Baoan South RD.LuoHu SZ China |
| 69 | Hi-Hone Enterprises Limited | 21st Fl, Suite A, City Square, Jiabin Road, Luoku, Shenzhen China |



**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
***Because Accuracy Matters*™**
**2534 Murrell Road, Santa Barbara, CA 93109-1859**
VOICE PHONE: +1-805-962-7703  FAX +1-805-456-2169
EMAIL Wayne@Norris-Associates.com  URL https://Norris-Associates.com
**Linked** in  https://www.linkedin.com/in/wayne-norris-193b88

1  **APPENDIX 3 – LIST OF ITEMS IN RANDOMIZED ORDER**

2

| Line Number | Item Number | Category Total = 358 | Name | Item | Description | Customer | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | HARD | Scheerer Bearing | 10189/1060 | Bearing | HANWHA | |
| 2 | 2 | HARD | Scheerer Bearing | 13189/1060 | Bearing | HANWHA | |
| 3 | 182 | HARD | Data Device Corporation | 28LV010RPFI-20 | IC | HANWHA | |
| 4 | 188 | EASY | Data Device Corporation | BU-61743G3-290 | IC-BUS CONTROLLER;-, | HANWHA | |
| 5 | 203 | EASY | Data Device Corporation | DSC-11524-204 | IC | HANWHA | |
| 6 | 235 | HARD | Beta Transformer | DB12005 | DATA BUS COUPLER | KAI | |
| 7 | 271 | UNDETER-MINED | MESL MICROWAVE | 10C 10416 | S-BAND HALF HEIGHT W | HANWHA | |
| 8 | 283 | MEDIUM | VPT | 5962R1221901HXC | IC, DCDC CONVERTOR , | KAI | |
| 9 | 288 | EASY | VPT | DVHF283R3S | CONVERTER-DC/DC | HANWHA | |
| 10 | 302 | EASY | VPT | VPTF10-28 | FILTER | HANWHA | |
| 11 | 305 | EASY | KNT ENGINEERING | ANV-126A | NIGHT VISION DEVICE | HANWHA | |
| 12 | 306 | EASY | KNT ENGINEERING | ANV-126A-001 | NIGHT VISION DEVICE | HANWHA | |
| 13 | 331 | EASY | DIAMOND MICROWAVE | 18-2124-0 | ROTARY JOINT | EMWAVE | |
| 14 | 357 | MEDIUM | STEADFAST | 520200105 | TRANSISTOR | KAI | |
| 15 | 361 | HARD | STEADFAST | 2N5153RESYHRG | TRANS GP BJT PNP 80V | SATREC | |
| 16 | 362 | HARD | STEADFAST | 2N5153RESYHRT | TRANS GP BJT PNP 80V | SATREC | |
| 17 | 372 | EASY | STEADFAST | 5962F0252401VXC | IC | KAI | |
| 18 | 766 | EASY | AGM CONTAINER CONTROLS, I | 10BR12A16 | SILICAGEL | HANWHA | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 19 | 389 | MEDIUM | STEADFAST | 920204602(HCC4050BKT) | IC | KAI | S |
|----|-----|--------|-----------|------------------------|-----|-----|---|
| 20 | 830 | HARD | AIR ROVER | 04-1077 | POWER CORD | SEGI | M |
| 21 | 189 | EASY | Data Device Corporation | BU-61860B3-202 | IC | HANWHA | S |
| 22 | 254 | UNDETER-MINED | Beta Transformer | NH17147-4-090 | COUPLER ASSY | KAI | K |
| 23 | 546 | LIKELY | TRI-TECH METALS INC. | DD25278510000B0 | MIL-S-46850 GR300 D4 | Not under eleven customer | |
| 24 | 387 | HARD | STEADFAST | 920112002F | MICROCIRCUIT, QUAD 2 | KAI | C |
| 25 | 443 | LIKELY | TRI-TECH METALS INC. | 0.250X4X0.250 | ASTM D5989 0.250X4X0 | Not under eleven customer | |
| 26 | 234 | UNDETER-MINED | Beta Transformer | BXK-2 | BOARD-SERIAL INTERFA | HANWHA | H |
| 27 | 547 | LIKELY | TRI-TECH METALS INC. | DD25278520000B0 | BAR, AISI 1144,U D30 | Not under eleven customer | |
| 28 | 499 | LIKELY | TRI-TECH METALS INC. | AMS-QQ-S-763, STS304-B/Ø0.39 X 78.74I | AMS-QQ-S-763, STS304 | Not under eleven customer | |
| 29 | 406 | EASY | STEADFAST | JANSR2N2222AUB | TR, NPN, GENERAL, 50 | KAI | C |
| 30 | 468 | LIKELY | TRI-TECH METALS INC. | AMS 4050,A7050-T7451,0.99X9.06X13.39 | AMS 4050,A7050-T7451 | Not under eleven customer | |
| 31 | 747 | LIKELY | TRI-TECH METALS INC. | QQ-A-250/4,2024-T3 | SHEET,AL(.063" x 48" | Not under eleven customer | |
| 32 | 241 | UNDETER-MINED | Beta Transformer | MLP-2216-HREL | TRANSFORMER | KARI | K |
| 33 | 319 | UNDETER-MINED | BRANDYWINE | 77-HSIS21701 | GRATING_SWIR | HANWHA | C |
| 34 | 637 | LIKELY | TRI-TECH METALS INC. | DD72492300000B0 | QQ-N-286,UNS N05500 | Not under eleven customer | |
| 35 | 597 | LIKELY | TRI-TECH METALS INC. | DD25315660000B0 | BAR, CDA NO.623 D25* | Not under eleven customer | |
| 36 | 640 | LIKELY | TRI-TECH METALS INC. | DD72492330000B0 | BAR, UNS C63000 D90X | Not under eleven customer | |
| 37 | 290 | EASY | VPT | DVMA28 | FILTER | HANWHA | F |
| 38 | 599 | LIKELY | TRI-TECH METALS INC. | DD25319960000B0 | BAR, CDA NO.623 D40* | Not under eleven customer | |
| 39 | 522 | LIKELY | TRI-TECH METALS INC. | DD21248000030B0 | BAR UNS G10700 D15.9 | Not under eleven customer | |
| 40 | 613 | LIKELY | TRI-TECH METALS INC. | DD25937844030B0 | BAR, UNS S17400 D15X | Not under eleven customer | |
| 41 | 429 | EASY | STEADFAST | RHFLVDS32AK01V | QUAD LVDS RX | I3 | |
| 42 | 15 | EASY | DOWKEY MICROWAVE | 401-220832A | SPDT | Not under eleven customer | |



# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 43 | 618 | **LIKELY** | TRI-TECH METALS INC. | DD28599380000B0 | BAR, CDA NO.624 D70* | Not under eleven customer | |
| 44 | 106 | **HARD** | DOWKEY MICROWAVE | 441J-420803A | SW,4MPT-L-12-SMA-TTL | Not under eleven customer | |
| 45 | 528 | **LIKELY** | TRI-TECH METALS INC. | DD21248000090B0 | BAR UNS G10700 D28.6 | Not under eleven customer | |
| 46 | 646 | **LIKELY** | TRI-TECH METALS INC. | DD72492530000B0 | AMS 3670/3 D60X55, B | Not under eleven customer | |
| 47 | 823 | | ADEX AEROSPACE, LLC | 3E9208A | AZ RESOLVER ASSY | HANWHA | K |
| 48 | 730 | **LIKELY** | TRI-TECH METALS INC. | MIL-S-5059STAINLESS STEEL304/2.25X3.54 | MIL-S-5059STAINLESS | Not under eleven customer | |
| 49 | 163 | | DOWKEY MICROWAVE | 565J-520802A | RF Switch | Not under eleven customer | |
| 50 | 655 | **LIKELY** | TRI-TECH METALS INC. | DD72493870000B0 | AMS5643 UNS S17400 D | Not under eleven customer | |
| 51 | 122 | | DOWKEY MICROWAVE | 521U-220833L-1 | RF-Switch | Not under eleven customer | |
| 52 | 763 | **LIKELY** | TRI-TECH METALS INC. | TI-6AL-4V_GR5_0.875X19.70 | TI-6AL-4V GR5 Ø.79X1 | Not under eleven customer | |
| 53 | 523 | **LIKELY** | TRI-TECH METALS INC. | DD21248000040B0 | BAR, UNS G10700 D15. | Not under eleven customer | |
| 54 | 698 | **LIKELY** | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.31IN X 0.63IN X | EN AW-6082, T6/T651/ | Not under eleven customer | |
| 55 | 609 | **LIKELY** | TRI-TECH METALS INC. | DD25937842010B0 | BAR UNS S17400 D15X3 | Not under eleven customer | |
| 56 | 113 | | DOWKEY MICROWAVE | 521-220833L | RF Switch | Not under eleven customer | |
| 57 | 554 | **LIKELY** | TRI-TECH METALS INC. | DD25279800000B0 | BAR, AISI 4150 UNS G | Not under eleven customer | |
| 58 | 253 | | Beta Transformer | NH17147-3-130 | COUPLER | KAI | K |
| 59 | 780 | | COMPUTER CONVERSIONS COR | MRDC7540-3 | IC-A/D CONVERTER,R/D | HANWHA | K |
| 60 | 629 | **LIKELY** | TRI-TECH METALS INC. | DD55969290000B0 | 17-4PH,UNS S17400,D4 | Not under eleven customer | |
| 61 | 272 | | MESL MICROWAVE | 10U 10413 | S-BAND HALF HEIGHT W | HANWHA | S |
| 62 | 55 | | DOWKEY MICROWAVE | 401T-7208 | SW, MS-PL-12-SMA-TP- | Not under eleven customer | |
| 63 | 702 | **LIKELY** | TRI-TECH METALS INC. | FA84409685-003 | ASTM B777-15, CLASS | Not under eleven customer | |
| 64 | 32 | | DOWKEY MICROWAVE | 401-430832 | RF Switch | Not under eleven customer | |
| 65 | 213 | | Data Device Corporation | SD14621DS-205 | IC-A/D CONVERTER | HANWHA | T W |
| 66 | 562 | **LIKELY** | TRI-TECH METALS INC. | DD25283950000B0 | BAR, UNS C17200 D25X | Not under eleven customer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 67 | 310 |        | KNT ENGINEERING        | NV-4AM                       | FLASHLIGHT FILTER #2       | HANWHA                       | N |
|----|-----|--------|------------------------|------------------------------|----------------------------|------------------------------|---|
| 68 | 500 | LIKELY | TRI-TECH METALS INC.   | AMS-QQ-S-763/CLASS 304/Ø0.63X37.41 | AMS-QQ-S-763/CLASS 3 | Not under eleven cus-tomer |   |
| 69 | 208 |        | Data Device Corporation | OSC-15801-200               | I.C                        | HANWHA                       | L |
| 70 | 13  |        | DOWKEY MICROWAVE       | 401-220802A                  | RF Switch                  | Not under eleven cus-tomer   |   |
| 71 | 751 | LIKELY | TRI-TECH METALS INC.   | SR3353P00302                 | SHEET, MIL-S-13281,C       | Not under eleven cus-tomer   |   |
| 72 | 313 |        | APERTURE OPTICAL SCIENCE | 8U5S4421                   | SECONDARY MIRROR           | HANWHA                       | M |
| 73 | 6   |        | Coil Winding           | CWS-1SN-11905                | Coil                       | HANWHA                       | S |
| 74 | 343 |        | DIAMOND MICROWAVE      | Q34501_TF                    | Test Fixtures              | EMWAVE                       |   |
| 75 | 390 |        | STEADFAST              | 920302301(HCC4013BKG)        | K7 FM IC, DUAL D-FLI       | KAI                          | S |
| 76 | 762 | LIKELY | TRI-TECH METALS INC.   | TI6AL-4V T1.25 X 2.25 X 2.50 | TI6AL-4V T1.25' X 2.       | Not under eleven cus-tomer   |   |
| 77 | 521 | LIKELY | TRI-TECH METALS INC.   | DD21248000020B0              | BAR UNS G10700 D15.9       | Not under eleven cus-tomer   |   |
| 78 | 151 |        | DOWKEY MICROWAVE       | 545J-530802A-ROHS            | RF Switch                  | Not under eleven cus-tomer   |   |
| 79 | 124 |        | DOWKEY MICROWAVE       | 521Y-221103A                 | RF-Switch                  | Not under eleven cus-tomer   |   |
| 80 | 643 | LIKELY | TRI-TECH METALS INC.   | DD72492450000B0              | AMS 3670/3 D60X70, B       | Not under eleven cus-tomer   |   |
| 81 | 636 | LIKELY | TRI-TECH METALS INC.   | DD72492170000B0              | BAR UNS S17400 D20X1       | Not under eleven cus-tomer   |   |
| 82 | 371 |        | STEADFAST              | 5962F0252401VXA(RHFL4913KPA-02V) | IC                    | KAI                          | S |
| 83 | 71  |        | DOWKEY MICROWAVE       | 403-220802A                  | RELAY-POWER                | Not under eleven cus-tomer   |   |
| 84 | 160 |        | DOWKEY MICROWAVE       | 565-530802A                  | RF-Switch                  | Not under eleven cus-tomer   |   |
| 85 | 695 | LIKELY | TRI-TECH METALS INC.   | DIA3/8X 0.393                | ASTM D5989 DIA3/8X 0       | Not under eleven cus-tomer   |   |
| 86 | 490 | LIKELY | TRI-TECH METALS INC.   | AMS-5643/H900, 17-4PH/Ø0.47 X 59.06IN | AMS-5643/H900, 17-4P | Not under eleven cus-tomer |   |
| 87 | 673 | LIKELY | TRI-TECH METALS INC.   | DD73169700200B0              | BAR, SUM41, D160X30        | Not under eleven cus-tomer   |   |
| 88 | 57  |        | DOWKEY MICROWAVE       | 401Y-2211                    | DC~40GHz, SPDT Switch      | Not under eleven cus-tomer   |   |
| 89 | 611 | LIKELY | TRI-TECH METALS INC.   | DD25937843130B0              | BAR UNS S17400 D15X6       | Not under eleven cus-tomer   |   |
| 90 | 445 | LIKELY | TRI-TECH METALS INC.   | 0.500X1.125X12.375           | ASTM D5989 0.500X1.1       | Not under eleven cus-tomer   |   |



# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters™*

| 91 | 542 | **LIKELY** | TRI-TECH METALS INC. | DD25277220000B0 | BAR SUM43 D80*L50 | Not under eleven cus-tomer | |
| 92 | 818 | | TRISTAR INC | 73820-X0778-A4109 | SEAL-ROTARY SEAL | HAHWHA | |
| 93 | 107 | | DOWKEY MICROWAVE | 441L-420822A | RF-Switch | Not under eleven cus-tomer | |
| 94 | 159 | | DOWKEY MICROWAVE | 565-5308 | RF Switch | Not under eleven cus-tomer | |
| 95 | 311 | | KNT ENGINEERING | NVG-102B | INSPECTION SCOPE | HANWHA | |
| 96 | 812 | | SYNERGY MICROWAVE | CMF-A21 | FREQ-MIXER | HAHWHA | |
| 97 | 278 | | MESL MICROWAVE | 22C11103 | WR28 ISOLTOR | HANWHA | |
| 98 | 426 | | STEADFAST | RHFLVDS2281K1 | IC | I3 | |
| 99 | 190 | | Data Device Corporation | BU-62864G3-290 | IC-BUS CONTROLLER | HANWHA | |
| 100 | 90 | | DOWKEY MICROWAVE | 412-153 | RF-Switch | Not under eleven cus-tomer | |
| 101 | 593 | **LIKELY** | TRI-TECH METALS INC. | DD25313480000B0 | MONEL 500 (D31.8*450 | Not under eleven cus-tomer | |
| 102 | 176 | | DOWKEY MICROWAVE | CB-3U18S-10X10-ENET | 10X10 CROSSBAR RF MA | Not under eleven cus-tomer | |
| 103 | 353 | | NAECO | LSMF30120-BOTTOM | Cold Plate | HANWHA | |
| 104 | 324 | | DIAMOND MICROWAVE | 10-2621-0_WAR | ONE YEAR EXTENDED WA | EMWAVE | |
| 105 | 580 | **LIKELY** | TRI-TECH METALS INC. | DD25310570000B0 | BAR, UNS C62400 D60* | Not under eleven cus-tomer | |
| 106 | 617 | **LIKELY** | TRI-TECH METALS INC. | DD26354000000B0 | BAR,LINK, QQ-S-624 F | Not under eleven cus-tomer | |
| 107 | 651 | **LIKELY** | TRI-TECH METALS INC. | DD72493290000P0 | PLATE, UNS K11510 (T | Not under eleven cus-tomer | |
| 108 | 358 | | STEADFAST | 520301006 | TRANSISTOR | KAI | |
| 109 | 418 | | STEADFAST | RHFACT138K01V | 3 TO 8 DECODER | I3 | |
| 110 | 793 | | FIRST SENSOR INC. | 50131305 | DIODE-LASER | HANWHA | |
| 111 | 662 | **LIKELY** | TRI-TECH METALS INC. | DD72495170000B0 | AMS 6527(AF1410) D50 | Not under eleven cus-tomer | |
| 112 | 666 | **LIKELY** | TRI-TECH METALS INC. | DD72512500000B0 | BAR, UNS C63000,D50X | Not under eleven cus-tomer | |
| 113 | 86 | | DOWKEY MICROWAVE | 411CJ-380832 | RF Switch | Not under eleven cus-tomer | |
| 114 | 246 | | Beta Transformer | NH17109-6 | COUPLER | KAI | |
| 115 | 725 | **LIKELY** | TRI-TECH METALS INC. | FA84410634-003 | AMS-QQ-S-763, STS316 | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 116 | 794 | | TELEDYNE JUDSON TECHNOLO | J10D-J508-R04M-60 | | SENSOR-INSB DETECTOR | HANWHA | H |
| 117 | 187 | | Data Device Corporation | BU-61581S1-110 | | IC | HANWHA | K |
| 118 | 706 | **LIKELY** | TRI-TECH METALS INC. | FA84409824-003-2 | | AMS-5519-301/T0.004X | Not under eleven customer | |
| 119 | 508 | **LIKELY** | TRI-TECH METALS INC. | ASTM B36/.009X20.0X30.0 | | CARTRIDGE BRASS ALY | Not under eleven customer | |
| 120 | 322 | | BRANDYWINE | VNIR_WITNESS | | WITNESS SAMPLE | HANWHA | G |
| 121 | 467 | **LIKELY** | TRI-TECH METALS INC. | AL COLD PLATE CP15G05 | | ALUMINUM COLD PLATE | Not under eleven customer | |
| 122 | 245 | | Beta Transformer | NH17109-5 | | COUPLER | KAI | K |
| 123 | 205 | | Data Device Corporation | DSC-11524-304 | | I.C | HANWHA | K |
| 124 | 351 | | Polarity | IKASK1303 | | MPA | HANWHA | S |
| 125 | 198 | | Data Device Corporation | BU-64843T8-E02 | | IC | 3R | L |
| 126 | 705 | **LIKELY** | TRI-TECH METALS INC. | FA84409824-003 | | AMS_5513_STS304CSP-A | Not under eleven customer | |
| 127 | 359 | | STEADFAST | | 520700212 | TRANSISTOR | KAI | S |
| 128 | 647 | **LIKELY** | TRI-TECH METALS INC. | DD72492540000B0 | | BAR, ASTM B777CL11,M | Not under eleven customer | |
| 129 | 598 | **LIKELY** | TRI-TECH METALS INC. | DD25316810000B0 | | UNS C62400 D30*10, B | Not under eleven customer | |
| 130 | 236 | | Beta Transformer | DB20010 | | BUS COUPLER | KAI | S |
| 131 | 621 | **LIKELY** | TRI-TECH METALS INC. | DD28602100000B0 | | QQ-N-286 D31.8*265, | Not under eleven customer | |
| 132 | 760 | **LIKELY** | TRI-TECH METALS INC. | STAINLESS BAR 15-5 CRES CONDTN A Ø2 | | STAINLESS BAR 15-5 C | Not under eleven customer | |
| 133 | 215 | | Data Device Corporation | SD-14623DX-104 | | IC-CONTROLLER | HANWHA | T |
| 134 | 30 | | DOWKEY MICROWAVE | 401-4308 | | RF-Switch | Not under eleven customer | |
| 135 | 531 | **LIKELY** | TRI-TECH METALS INC. | DD21248000120B0 | | UNS G10700 D44.5*10. | Not under eleven customer | |
| 136 | 267 | | Beta Transformer | TST-9002 | | TRANS PULSE | HANWHA | K |
| 137 | 381 | | STEADFAST | 5962F8766303VXC | | MICROCIRCUIT, OCTAL | KAI | G |
| 138 | 375 | | STEADFAST | 5962F8755201VXA | | IC | KAI | S |
| 139 | 721 | **LIKELY** | TRI-TECH METALS INC. | FA84409936-003 | | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 140 | 526 | **LIKELY** | TRI-TECH METALS INC. | DD21248000070B0 | | UNS G10700 D28.6X8.0 | Not under eleven customer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 141 | 308 |  | KNT ENGINEERING | NGRS-15401 | SHUTTERED EYEGUARD | HANWHA | N |
| 142 | 257 |  | Beta Transformer | NH17147-4-150-90 | COUPLER ASSY | KAI | K |
| 143 | 795 |  | TELEDYNE JUDSON TECHNOLO | J10D-J508-R04M-60-SP28 | SENSOR-INSB DETECTOR | HANWHA | H |
| 144 | 14 |  | DOWKEY MICROWAVE | 401-220802A-ROHS | RF-Switch | Not under eleven cus-tomer |  |
| 145 | 166 |  | DOWKEY MICROWAVE | 581-420822 | SP8T, RF Switch | Not under eleven cus-tomer |  |
| 146 | 539 | LIKELY | TRI-TECH METALS INC. | DD25277190000B0 | BAR, SUM43 D90*L40 | Not under eleven cus-tomer |  |
| 147 | 719 | LIKELY | TRI-TECH METALS INC. | FA84409934-003 | ASTM_B777-15_CLASS_2 | Not under eleven cus-tomer |  |
| 148 | 433 |  | STEADFAST | RHR801K01V | COMPARATOR | SATREC |  |
| 149 | 842 |  | AIR ROVER | RULCR120CA | COOLING SYSTEM | SEGI | D |
| 150 | 175 |  | DOWKEY MICROWAVE | CANCELLATION_FEE | 521U-220802A Cancel | Not under eleven cus-tomer |  |
| 151 | 501 | LIKELY | TRI-TECH METALS INC. | AMS-QQ-S763/SUS 304/Φ3.35X0.67 | AMS-QQ-S763/SUS 304/ | Not under eleven cus-tomer |  |
| 152 | 827 |  | Phytron, Inc | SGA-145107 | GEARED STEP MOTOR FO | HANWHA | S |
| 153 | 742 | LIKELY | TRI-TECH METALS INC. | N2121012 | BAR, AMS-QQ-S-763, S | Not under eleven cus-tomer |  |
| 154 | 136 |  | DOWKEY MICROWAVE | 535T-520822A | RF Switch | Not under eleven cus-tomer |  |
| 155 | 650 | LIKELY | TRI-TECH METALS INC. | DD72493280000P0 | PLATE, UNS K11510 (T | Not under eleven cus-tomer |  |
| 156 | 204 |  | Data Device Corporation | DSC-11524-204Z | IC | HANWHA | K |
| 157 | 219 |  | Data Device Corporation | SDC-14615T-104 | IC | HANWHA | H |
| 158 | 488 | LIKELY | TRI-TECH METALS INC. | AMS5519 301 FULL HARD,SHEET/0.004/23 | AMS5519 301 FULL HAR | Not under eleven cus-tomer |  |
| 159 | 658 | LIKELY | TRI-TECH METALS INC. | DD72494850000B0 | AMS 6308 UNS K71040 | Not under eleven cus-tomer |  |
| 160 | 379 |  | STEADFAST | 5962F8762401VXA(RHFAC14K02V) | IC | KAI | S |
| 161 | 321 |  | BRANDYWINE | VNIR_ENGINEERING | ENGINEERING GRADE | HANWHA | G |
| 162 | 142 |  | DOWKEY MICROWAVE | 545-520802A | RF Switch | Not under eleven cus-tomer |  |
| 163 | 34 |  | DOWKEY MICROWAVE | 401-490802A | RF Switch | Not under eleven cus-tomer |  |
| 164 | 606 | LIKELY | TRI-TECH METALS INC. | DD25452740000B0 | BAR, UNS G41500 D88. | Not under eleven cus-tomer |  |
| 165 | 746 | LIKELY | TRI-TECH METALS INC. | QQ-A-250/13/ALCLAD/7075/T6/0.04X48X4 | QQ-A-250/13/ALCLAD/7 | Not under eleven cus-tomer |  |

## Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### *Because Accuracy Matters™*

| 166 | 448 | **LIKELY** | TRI-TECH METALS INC. | 0.750X0.750X0.4375 | ASTM D5989 0.750X0.7 | Not under eleven customer | |
| 167 | 133 | | DOWKEY MICROWAVE | 535C-520822A | RF-Switch | Not under eleven customer | |
| 168 | 699 | **LIKELY** | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.39IN X 0.59IN X | EN AW-6082, T6/T651/ | Not under eleven customer | |
| 169 | 588 | **LIKELY** | TRI-TECH METALS INC. | DD25313080000B0 | CDA NO.624 D70*L70, | Not under eleven customer | |
| 170 | 428 | | STEADFAST | RHFLVDS31AK1 | IC-LINE DRIVER | HAHWHA | M |
| 171 | 768 | | AGM CONTAINER CONTROLS, I | BLD1519 | OTHER MECHA-MOISTURE | HANWHA | F |
| 172 | 112 | | DOWKEY MICROWAVE | 521-220832L | RF Switch | Not under eleven customer | |
| 173 | 482 | **LIKELY** | TRI-TECH METALS INC. | AMS4027 A6061-T6/0.16TX3.35X8.67 | AMS4027 A6061-T6/0.1 | Not under eleven customer | |
| 174 | 309 | | KNT ENGINEERING | NGRS-21100 | SHUTTERED EYEGUARD | HANWHA | N |
| 175 | 450 | **LIKELY** | TRI-TECH METALS INC. | 1.00X1.25X0.250 | ASTM D5989 1.00X1.25 | Not under eleven customer | |
| 176 | 449 | **LIKELY** | TRI-TECH METALS INC. | 0.875X0.875X0.4375 | ASTM D5989 0.875X0.8 | Not under eleven customer | |
| 177 | 228 | | Beta Transformer | 264A608-1 | COUPLER | KAI | E |
| 178 | 347 | | DIAMOND MICROWAVE | QTP | QUALIFICATION TEST P | EMWAVE | |
| 179 | 255 | | Beta Transformer | NH17147-4-105 | COUPLER ASSY | KAI | K |
| 180 | 720 | **LIKELY** | TRI-TECH METALS INC. | FA84409935-003 | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 181 | 645 | **LIKELY** | TRI-TECH METALS INC. | DD72492520000B0 | AMS 3670/3 D50X55, B | Not under eleven customer | |
| 182 | 642 | **LIKELY** | TRI-TECH METALS INC. | DD72492350000B0 | UNS C63000 D110X350, | Not under eleven customer | |
| 183 | 118 | | DOWKEY MICROWAVE | 521-480833A | RF-Switch | Not under eleven customer | |
| 184 | 816 | | TPA MOTION, LLC | RCS A8-3-3 | COUPLING | HAHWHA | A |
| 185 | 294 | | VPT | DVSA2812S | Converter | HANWHA | A |
| 186 | 56 | | DOWKEY MICROWAVE | 401U-220832L-1 | RF-Switch | Not under eleven customer | |
| 187 | 339 | | DIAMOND MICROWAVE | Q34501_NRE | Q34501 Non-Recurring | EMWAVE | |
| 188 | 682 | **LIKELY** | TRI-TECH METALS INC. | DD99000880000B0 | GEAR-1-SPUR-INTERNAL | Not under eleven customer | |
| 189 | 489 | **LIKELY** | TRI-TECH METALS INC. | AMS5629/SUS H1025,PH13-8MO/Φ3.35X0 | AMS5629/SUS H1025,PH | Not under eleven customer | |
| 190 | 199 | | Data Device Corporation | BU-65863H8-E02 | IC | HANWHA | L |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters™*



| 191 | 39 | | DOWKEY MICROWAVE | 401A-4208 | | SW,PMS-L-12-SMA | Not under eleven customer | |
| 192 | 131 | | DOWKEY MICROWAVE | 535-530822 | | RF-Switch | Not under eleven customer | |
| 193 | 641 | LIKELY | TRI-TECH METALS INC. | DD72492340000B0 | | BAR, UNS C63000 D100 | Not under eleven customer | |
| 194 | 749 | LIKELY | TRI-TECH METALS INC. | RW-175-3/64-X-STK | | TUBE-SHRINKAGE | Not under eleven customer | |
| 195 | 4 | | Cambridge | 6M848 | | Mirror | HANWHA | N |
| 196 | 243 | | Beta Transformer | NH17109-2 | | COUPLER | KAI | K |
| 197 | 726 | LIKELY | TRI-TECH METALS INC. | FA84413009-003 | | AMS-QQ-S-763, STS304 | Not under eleven customer | |
| 198 | 718 | LIKELY | TRI-TECH METALS INC. | FA84409933-003 | | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 199 | 582 | LIKELY | TRI-TECH METALS INC. | DD25312330000B0 | | AISI4150 D50*L450, B | Not under eleven customer | |
| 200 | 287 | | VPT | DVHF2812S | | CONVERTER-DC/DC | HANWHA | K |
| 201 | 340 | | DIAMOND MICROWAVE | Q34501_PM | | Program Management | EMWAVE | |
| 202 | 89 | | DOWKEY MICROWAVE | 411CT-220832A | | RF-Switch | Not under eleven customer | |
| 203 | 519 | LIKELY | TRI-TECH METALS INC. | DD15502900000B | | ASTM A322 G41500 D50 | Not under eleven customer | |
| 204 | 149 | | DOWKEY MICROWAVE | 545J-520802A | | RF-Switch | Not under eleven customer | |
| 205 | 679 | LIKELY | TRI-TECH METALS INC. | DD99000780000B0 | | BAR,DISK,SPLINED, SU | Not under eleven customer | |
| 206 | 553 | LIKELY | TRI-TECH METALS INC. | DD25279760000B0 | | ASTM A311,UN D80*L35 | Not under eleven customer | |
| 207 | 716 | LIKELY | TRI-TECH METALS INC. | FA84409931-003 | | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 208 | 9 | | Atlantic Gasket | | 60763549 | Pad | HANWHA | K |
| 209 | 544 | LIKELY | TRI-TECH METALS INC. | DD25277380000B0 | | QQ-N-286 FORM1 D45X3 | Not under eleven customer | |
| 210 | 803 | | NORTHROP GRUMMAN SYNOP | Y5510 | | ND:YAG ROD | HANWHA | T K |
| 211 | 327 | | DIAMOND MICROWAVE | 116-2255-0_EIDP | | END ITEM DATA PACKAG | EMWAVE | 2 |
| 212 | 42 | | DOWKEY MICROWAVE | 401J-2308 | | SW, MS-F-28-SMA-DE9P | Not under eleven customer | |
| 213 | 492 | LIKELY | TRI-TECH METALS INC. | AMS-QQ-A-225/9 AL_ALLOY/ROD/7075T7 | | AMS-QQ-A-225/9 ALUMI | Not under eleven customer | |
| 214 | 447 | LIKELY | TRI-TECH METALS INC. | 0.500X2.188X3.00 | | ASTM B777-15, CLASS2 | Not under eleven customer | |
| 215 | 127 | | DOWKEY MICROWAVE | 531A-480122A | | RF-Switch | Not under eleven customer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 216 | 121 | | DOWKEY MICROWAVE | 521JU-420803A | | RF-Switch | Not under eleven customer | |
| 217 | 191 | | Data Device Corporation | BU-63705F2-120 | | IC-BUS CONTROLLER | HANWHA | H |
| 218 | 270 | | LASER BASED MEASUREMENT | DK9CHROME240 | | Bore Erosion Measurement Inspection Syst | Not under eleven customer | |
| 219 | 792 | | FIRST SENSOR INC. | | 50131304 | DIODE-LASER-QP154-Q | HANWHA | C S |
| 220 | 708 | LIKELY | TRI-TECH METALS INC. | FA84409852-003 | | AMS_4117_A6061-T6+Ø2 | Not under eleven customer | |
| 221 | 84 | | DOWKEY MICROWAVE | 411C-480832 | | RF Switch | Not under eleven customer | |
| 222 | 238 | | Beta Transformer | DB40010 | | 1553 COUPLER - 4 STU | KAI | S |
| 223 | 435 | | STEADFAST | RHRXHR162245K1 | | 16-BIT BIDIRECTIONAL | HAHWHA | S |
| 224 | 33 | | DOWKEY MICROWAVE | 401-480832 | | RF Switch | Not under eleven customer | |
| 225 | 315 | | APERTURE OPTICAL SCIENCE | LSIC24001 | | M3 | HANWHA | L |
| 226 | 223 | | Beta Transformer | | 21049 | TRANSFORMER | HANWHA | F |
| 227 | 266 | | Beta Transformer | TLP-1205 | | TRANSFORMER | HANWHA | K |
| 228 | 117 | | DOWKEY MICROWAVE | 521-430833A | | SWITCH | Not under eleven customer | |
| 229 | 181 | | DOWKEY MICROWAVE | REPAIR,545J-5308 | | 545J-5308, REPAIR | Not under eleven customer | |
| 230 | 96 | | DOWKEY MICROWAVE | 412-430132 | | RF Switch | Not under eleven customer | |
| 231 | 712 | LIKELY | TRI-TECH METALS INC. | FA84409891-003 | | AMS_4117_A6061-T6+Ø6 | Not under eleven customer | |
| 232 | 202 | | Data Device Corporation | DRC-644-L-1R | | IC,DRC | HANWHA | E |
| 233 | 416 | | STEADFAST | RHFAC541K01V | | FAST OCTAL LINE BUFF | I3 | |
| 234 | 162 | | DOWKEY MICROWAVE | 565-9208 | | RF-Switch | Not under eleven customer | |
| 235 | 374 | | STEADFAST | 5962F0253201VXA(RHFL7913KPA-02V) | | IC | KAI | S |
| 236 | 465 | LIKELY | TRI-TECH METALS INC. | 6061-T6 AL ALLOY/ASTM B221/1.00X7.00 | | 6061-T6 AL ALLOY/AST | Not under eleven customer | |
| 237 | 715 | LIKELY | TRI-TECH METALS INC. | FA84409930-003 | | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 238 | 529 | LIKELY | TRI-TECH METALS INC. | DD21248000100B0 | | UNS G10700 D28.6*8.0 | Not under eleven customer | |
| 239 | 813 | | TPA MOTION, LLC | AP08S1B3F45A-44 | | PINION | HAHWHA | H |
| 240 | 491 | LIKELY | TRI-TECH METALS INC. | AMS-DTL-22499/3 | | SHEET,LAMINATED, CRE | Not under eleven customer | |



# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 241 | 132 |  | DOWKEY MICROWAVE | 535-590802E |  | SWITCH, RF SP3T, OPE | Not under eleven customer |  |
|---|---|---|---|---|---|---|---|---|
| 242 | 460 | LIKELY | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.625X4.00 |  | 6061-T6 AL ALLOY(AST | Not under eleven customer |  |
| 243 | 802 |  | NORTHROP GRUMMAN SYNOP |  | 481173 | Cr+4:YAG FILTER PASS | HANWHA | T K |
| 244 | 440 | LIKELY | TRI-TECH METALS INC. | 0.02INCHX11.9INCHX15.75INCH |  | STAINLESS STEEL (304 | Not under eleven customer |  |
| 245 | 608 | LIKELY | TRI-TECH METALS INC. | DD25937841140B0 |  | UNS S17400 D6X90, BA | Not under eleven customer |  |
| 246 | 665 | LIKELY | TRI-TECH METALS INC. | DD72512490000B0 |  | BAR, UNS C63000,D50X | Not under eleven customer |  |
| 247 | 230 |  | Beta Transformer | 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 |  | DATA BUS | HANWHA | K |
| 248 | 11 |  | DOWKEY MICROWAVE | 101-2308 |  | RF-Switch | Not under eleven customer |  |
| 249 | 590 | LIKELY | TRI-TECH METALS INC. | DD25313450000B0 |  | MONEL 500 (D31.8*450 | Not under eleven customer |  |
| 250 | 348 |  | INRAD OPTICS | 2830224-1 |  | MIRROR, HEAD, STEP 2 | HANWHA | K |
| 251 | 398 |  | STEADFAST | 940103802F |  | IC | KAI | S |
| 252 | 614 | LIKELY | TRI-TECH METALS INC. | DD25937844130B0 |  | BAR UNS S17400 D15X6 | Not under eleven customer |  |
| 253 | 688 | LIKELY | TRI-TECH METALS INC. | DD99001570000B0 |  | BAR,GEAR-1-SPUR AISI | Not under eleven customer |  |
| 254 | 264 |  | Beta Transformer | T1A21046B |  | TRANFORMER | HANWHA | E |
| 255 | 291 |  | VPT | DVME28 |  | EMI FILTER | HANWHA | H |
| 256 | 403 |  | STEADFAST | HCC4051BDG |  | SINGLE 8-CHANNEL ANA | SATREC |  |
| 257 | 675 | LIKELY | TRI-TECH METALS INC. | DD73336900200B0 |  | BAR, SUM43 D50*L30 | Not under eleven customer |  |
| 258 | 674 | LIKELY | TRI-TECH METALS INC. | DD73169800500B0 |  | BAR, SUM43 D60*L20 | Not under eleven customer |  |
| 259 | 575 | LIKELY | TRI-TECH METALS INC. | DD25310250000B0 |  | BAR SUM43 D80*L40 | Not under eleven customer |  |
| 260 | 541 | LIKELY | TRI-TECH METALS INC. | DD25277210000B0 |  | BAR, SUM43 D70*L30 ( | Not under eleven customer |  |
| 261 | 457 | LIKELY | TRI-TECH METALS INC. | 2X2X0.25 |  | ASTM D5989 2X2X0.250 | Not under eleven customer |  |
| 262 | 179 |  | DOWKEY MICROWAVE | MP-4U18S-40-ENET |  | Matrix | Not under eleven customer |  |
| 263 | 807 |  | S&K Electronics | 16E4004-807 |  | COUPLER,MUX BUS | KAI | F |
| 264 | 723 | LIKELY | TRI-TECH METALS INC. | FA84410629-003 |  | AMS-QQ-S-763, STS316 | Not under eleven customer |  |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters™*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 265 | 559 | LIKELY | TRI-TECH METALS INC. | DD25283170000B0 | | CU ALLOY NO.614 D220 | Not under eleven cus-tomer |
| 266 | 810 | | SENSOR SYSTEMS, LLC | MODEL 78 | | VR-ROTARY | HANWHA |
| 267 | 834 | | AIR ROVER | 78-0027 | | ELEMENT, PRIMARY AIR | SEGI |
| 268 | 565 | LIKELY | TRI-TECH METALS INC. | DD25285340000B0 | | AMPCO BRONZE GR 8 D5 | Not under eleven cus-tomer |
| 269 | 579 | LIKELY | TRI-TECH METALS INC. | DD25310560000B0 | | BAR, UNS C62400 D60* | Not under eleven cus-tomer |
| 270 | 558 | LIKELY | TRI-TECH METALS INC. | DD25282470000B0 | | AISI 4150 D80X120, B | Not under eleven cus-tomer |
| 271 | 224 | | Beta Transformer | | 32976 | TRANSFORMER | HANWHA |
| 272 | 713 | LIKELY | TRI-TECH METALS INC. | FA84409901-003 | | AMS_4117_A6061-T6+Ø3 | Not under eleven cus-tomer |
| 273 | 481 | LIKELY | TRI-TECH METALS INC. | AMS4016,A5052-H32,0.08X39.4X39.4 | | AMS4016,A5052-H32,0. | Not under eleven cus-tomer |
| 274 | 649 | LIKELY | TRI-TECH METALS INC. | DD72493120000B0 | | UNS N05500 D100X980, | Not under eleven cus-tomer |
| 275 | 469 | LIKELY | TRI-TECH METALS INC. | AMS 4316ALCLAD7075/T7/60.08X48X48 | | AMS 4316ALCLAD7075/T | Not under eleven cus-tomer |
| 276 | 328 | | DIAMOND MICROWAVE | 116-2255-0_EV | | 116-2255-0 Evaluatio | EMWAVE |
| 277 | 800 | | SHENZHEN LONGSUN ACOUST | DR46.5H17.5-75 | | AUDIO-RECEIVER | HANWHA |
| 278 | 360 | | STEADFAST | | 920302302 | MICROCIRCUIT | KAI |
| 279 | 247 | | Beta Transformer | NH17147-1-100 | | COUPLER ASSY | KAI |
| 280 | 74 | | DOWKEY MICROWAVE | 403Y-2211 | | RF Switch | Not under eleven cus-tomer |
| 281 | 517 | LIKELY | TRI-TECH METALS INC. | ASTM-D-5989-NYLON(PA)/Ø0.31 X 39.37I | | ASTM-D-5989-NYLON(PA | Not under eleven cus-tomer |
| 282 | 472 | LIKELY | TRI-TECH METALS INC. | AMS 5519, 301 FULL HARD T0.002, 40X40 | | AMS 5519, 301 FULL H | Not under eleven cus-tomer |
| 283 | 192 | | Data Device Corporation | BU-63705F2-300 | | IC-BUS CONTROLLER | HANWHA |
| 284 | 169 | | DOWKEY MICROWAVE | 581C-520822A | | RF-Switch | Not under eleven cus-tomer |
| 285 | 350 | | INRAD OPTICS | 8U3S3072-1 | | 40 X 40 X 38.75mm Be | CAPH |
| 286 | 727 | LIKELY | TRI-TECH METALS INC. | H02(1/2 HARD)ASTM B36/0.010X1.0X1.25 | | CARTRIDGE BRASS ALY | Not under eleven cus-tomer |
| 287 | 734 | LIKELY | TRI-TECH METALS INC. | MMS 1597075/T73511.25X7.3X7.34 | | MMS 1597075/T7351/1. | Not under eleven cus-tomer |
| 288 | 538 | LIKELY | TRI-TECH METALS INC. | DD25277180000B0 | | BAR SUM43 D80*L40 | Not under eleven cus-tomer |
| 289 | 383 | | STEADFAST | 5962F8775802VXC (RHFAC245K01V) | | K7 FM IC, OCTAL BUS | KAI |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 290 | 484 | **LIKELY** | TRI-TECH METALS INC. | AMS4027 ALUM_ALLOY/PLATE/6061T651X | AMS4027 ALUMINIUM_AL | Not under eleven cus-tomer | |
|---|---|---|---|---|---|---|---|
| 291 | 664 | **LIKELY** | TRI-TECH METALS INC. | DD72503340000B0 | ASTM B21 H02 UNS C46 | Not under eleven cus-tomer | |
| 292 | 47 | | DOWKEY MICROWAVE | 401T-220832 | RF-Switch | Not under eleven cus-tomer | |
| 293 | 600 | **LIKELY** | TRI-TECH METALS INC. | DD25320620000B0 | CDA NO.624 D45*L30, | Not under eleven cus-tomer | |
| 294 | 212 | | Data Device Corporation | SD-14592D2-104 | IC | HANWHA | F |
| 295 | 125 | | DOWKEY MICROWAVE | 521Y-421133A | RF-Switch | Not under eleven cus-tomer | |
| 296 | 336 | | DIAMOND MICROWAVE | Q34501_EIDP | END ITEM DATA PACKAG | EMWAVE | |
| 297 | 750 | **LIKELY** | TRI-TECH METALS INC. | SR3353P00202 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 298 | 261 | | Beta Transformer | NH17183 | DIODE | KAI | K |
| 299 | 393 | | STEADFAST | 920501902F | IC | KAI | S |
| 300 | 635 | **LIKELY** | TRI-TECH METALS INC. | DD62968130000B0 | MIL-S-46850B GR300 D | Not under eleven cus-tomer | |
| 301 | 195 | | Data Device Corporation | BU-63825G6-290 | IC | HANWHA | S |
| 302 | 28 | | DOWKEY MICROWAVE | 401-420832A | RF-Switch | Not under eleven cus-tomer | |
| 303 | 67 | | DOWKEY MICROWAVE | 402J-330132 | RF Switch | Not under eleven cus-tomer | |
| 304 | 571 | **LIKELY** | TRI-TECH METALS INC. | DD25287860000P0 | CRES 17-4PH T31.8*30 | Not under eleven cus-tomer | |
| 305 | 430 | | STEADFAST | RHFLVDS32AK1 | IC-LINE RECEIVER | HAHWHA | M |
| 306 | 694 | **LIKELY** | TRI-TECH METALS INC. | DD99002830000B0 | DYNALLOY 602 D38*L75 | Not under eleven cus-tomer | |
| 307 | 616 | **LIKELY** | TRI-TECH METALS INC. | DD25937846090B0 | BAR, UNS S17400 D20X | Not under eleven cus-tomer | |
| 308 | 145 | | DOWKEY MICROWAVE | 545-530822 | RF-Switch | Not under eleven cus-tomer | |
| 309 | 201 | | Data Device Corporation | BU-67103U200L-JL0 | IC,USB, 2CH 1553B & | HANWHA | K |
| 310 | 140 | | DOWKEY MICROWAVE | 541-530803 | SWITCH,RF | Not under eleven cus-tomer | |
| 311 | 26 | | DOWKEY MICROWAVE | 401-420802A | RF-Switch | Not under eleven cus-tomer | |
| 312 | 671 | **LIKELY** | TRI-TECH METALS INC. | DD73144300200B0 | BAR,LINK,ASDJUSTING, | Not under eleven cus-tomer | |
| 313 | 16 | | DOWKEY MICROWAVE | 401-220832L | RF Switch | Not under eleven cus-tomer | |
| 314 | 837 | | AIR ROVER | 78-0047 | CARTRIDGE, FUEL FILT | SEGI | M |



# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™

| 315 | 367 |  | STEADFAST | 520101908R | TR, NPN, GENERAL, 16 | KAI | S |
| 316 | 397 |  | STEADFAST | 930605102F(M54HC595KT) | MICROCIRCUIT, 8BIT S | KAI | S |
| 317 | 701 | LIKELY | TRI-TECH METALS INC. | FA84409647-003 | AMS-QQ-S-763, STS304 | Not under eleven customer |  |
| 318 | 660 | LIKELY | TRI-TECH METALS INC. | DD72494910000B0 | BAR, UNS G93106 (D82 | Not under eleven customer |  |
| 319 | 148 |  | DOWKEY MICROWAVE | 545D-530802 | RF Switch | Not under eleven customer |  |
| 320 | 81 |  | DOWKEY MICROWAVE | 411C-3808 | RF Switch | Not under eleven customer |  |
| 321 | 504 | LIKELY | TRI-TECH METALS INC. | ASTM A582-93BAR TYPE303,UNS30300 | ASTM A582-93BAR TYPE | Not under eleven customer |  |
| 322 | 29 |  | DOWKEY MICROWAVE | 401-420832A-ROHS | RF-Switch | Not under eleven customer |  |
| 323 | 709 | LIKELY | TRI-TECH METALS INC. | FA84409866-003 | AMS_4117_A6061-T6+Ø3 | Not under eleven customer |  |
| 324 | 157 |  | DOWKEY MICROWAVE | 561Y-421123A-ROHS | RF-Switch | Not under eleven customer |  |
| 325 | 455 | LIKELY | TRI-TECH METALS INC. | 1MA100D06-10010 | EXTRUSION | Not under eleven customer |  |
| 326 | 214 |  | Data Device Corporation | SD-14621DS-205 | ICRDC | HANWHA | K |
| 327 | 12 |  | DOWKEY MICROWAVE | 401-2208 | RF Switch | Not under eleven customer |  |
| 328 | 76 |  | DOWKEY MICROWAVE | 411C-230802A | RF-Switch | Not under eleven customer |  |
| 329 | 453 | LIKELY | TRI-TECH METALS INC. | 1.00X3.25X9.00 | SAE AMS 3611 1.00X3. | Not under eleven customer |  |
| 330 | 691 | LIKELY | TRI-TECH METALS INC. | DD99001660000B0 | UNS G41500,D70X115, | Not under eleven customer |  |
| 331 | 740 | LIKELY | TRI-TECH METALS INC. | MMS1597075/T73512.5X4X5.7 | MMS1597075/T7351/2.5 | Not under eleven customer |  |
| 332 | 35 |  | DOWKEY MICROWAVE | 401-490832A | RF Switch | Not under eleven customer |  |
| 333 | 262 |  | Beta Transformer | NH17184 | DIODE | KAI | K |
| 334 | 92 |  | DOWKEY MICROWAVE | 412-230132 | RF Switch | Not under eleven customer |  |
| 335 | 533 | LIKELY | TRI-TECH METALS INC. | DD21466440000B0 | BAR, ASTM UNS C62400 | Not under eleven customer |  |
| 336 | 832 |  | AIR ROVER | 13-1354 | VFD, 230VAC, 3-PHASE | SEGI | M |
| 337 | 681 | LIKELY | TRI-TECH METALS INC. | DD99000830000B | BAR,GEARSHAFT-1-SPUR | Not under eleven customer |  |
| 338 | 316 |  | APERTURE OPTICAL SCIENCE | LSIC23001 | M4 | HANWHA | L |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 339 | 248 |  | Beta Transformer | NH17147-1-130 | COUPLER | KAI | K |
|-----|-----|--|------------------|---------------|---------|-----|---|
| 340 | 594 | LIKELY | TRI-TECH METALS INC. | DD25313490000B0 | UNS C62400 (D76.2*16 | Not under eleven cus-tomer | |
| 341 | 638 | LIKELY | TRI-TECH METALS INC. | DD72492310000B0 | QQ-N-286,UNS N05500 | Not under eleven cus-tomer | |
| 342 | 524 | LIKELY | TRI-TECH METALS INC. | DD21248000050B0 | UNS G10700 D15.9*6.0 | Not under eleven cus-tomer | |
| 343 | 496 | LIKELY | TRI-TECH METALS INC. | AMS-QQ-A-250/5 2024-T81CLAD0.05X48X | AMS-QQ-A-250/5 2024- | Not under eleven cus-tomer | |
| 344 | 761 | LIKELY | TRI-TECH METALS INC. | STS 316L/ASTM A276-13A/1.18 Φ X 39.38 | STS 316L/ASTM A276-1 | Not under eleven cus-tomer | |
| 345 | 172 |  | DOWKEY MICROWAVE | 5C1-490803A | RF-Switch | Not under eleven cus-tomer | |
| 346 | 574 | LIKELY | TRI-TECH METALS INC. | DD25310130000B0 | BAR UNS G11440 D90*3 | Not under eleven cus-tomer | |
| 347 | 534 | LIKELY | TRI-TECH METALS INC. | DD25275230000B0 | A535 G93100 D180*L48 | Not under eleven cus-tomer | |
| 348 | 785 |  | ITT Enidine Incorporated | WR16-400-08-EM | ISOLATOR | MMSYS | |
| 349 | 382 |  | STEADFAST | 5962F8766303VXC(RHFACT245K01V) | MICROCIRCUIT, OCTAL | KAI | S |
| 350 | 174 |  | DOWKEY MICROWAVE | 919C70200 | RF-Switch | Not under eleven cus-tomer | |
| 351 | 639 | LIKELY | TRI-TECH METALS INC. | DD72492320000B0 | QQ-N-286,UNS N05500 | Not under eleven cus-tomer | |
| 352 | 411 |  | STEADFAST | RHFAC08K01V | QUAD 2-INPUT AND GAT | I3 | |
| 353 | 65 |  | DOWKEY MICROWAVE | 402A-430132A | SPDT Switch | Not under eleven cus-tomer | |
| 354 | 685 | LIKELY | TRI-TECH METALS INC. | DD99000950000B0 | DRILL ROD D5X18, BAR | Not under eleven cus-tomer | |
| 355 | 242 |  | Beta Transformer | NH17109-1 | COUPLER | KAI | K |
| 356 | 550 | LIKELY | TRI-TECH METALS INC. | DD25279270000B0 | ASTM A311,UNS G D40X | Not under eleven cus-tomer | |
| 357 | 809 |  | S&K Electronics | 16E4004-811 | COUPLER,MUX BUS | KAI | F |
| 358 | 755 | LIKELY | TRI-TECH METALS INC. | SR3358P00642 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 359 | 630 | LIKELY | TRI-TECH METALS INC. | DD58306440000B0 | 17-4PH-H1025 D60*L60 | Not under eleven cus-tomer | |
| 360 | 41 |  | DOWKEY MICROWAVE | 401J-220832A | Coaxial Switch, DC ~ | Not under eleven cus-tomer | |
| 361 | 788 |  | ITT Enidine Incorporated | WR890008BM | BUFFER | MMSYS | |
| 362 | 273 |  | MESL MICROWAVE | 11122-000-OL_ISS F | CIRCULATOR | HANWHA | K |

**Robert Ayers, Project Manager, Norris Associates Technologies, LLC**
*Because Accuracy Matters™*

| 363 | 88 | | DOWKEY MICROWAVE | 411CJW-4308 | RF-Switch | Not under eleven cus-tomer | |
|---|---|---|---|---|---|---|---|
| 364 | 155 | | DOWKEY MICROWAVE | 561ACJ-480122 | RF-Switch | Not under eleven cus-tomer | |
| 365 | 36 | | DOWKEY MICROWAVE | 401-6208 | RF-Switch | Not under eleven cus-tomer | |
| 366 | 98 | | DOWKEY MICROWAVE | 431-520803 | RF Switch | Not under eleven cus-tomer | |
| 367 | 249 | | Beta Transformer | NH17147-1-170-90 | COUPLER ASSY | KAI | K |
| 368 | 119 | | DOWKEY MICROWAVE | 521J-420803A | SW, MST-L-12-SMA-TTL | Not under eleven cus-tomer | |
| 369 | 821 | | SURMET CORP. | R003378 | SPINEL LENS | HANWHA | T |
| 370 | 167 | | DOWKEY MICROWAVE | 581-5308 | RF Switch | Not under eleven cus-tomer | |
| 371 | 111 | | DOWKEY MICROWAVE | 461J-420803A-ROHS | RF Switch | Not under eleven cus-tomer | |
| 372 | 239 | | Beta Transformer | HLP-6020-HREL-S | TRANSFORMER | KARI | K |
| 373 | 587 | LIKELY | TRI-TECH METALS INC. | DD25313070000B0 | CDA NO.624 D70*L70, | Not under eleven cus-tomer | |
| 374 | 299 | | VPT | SVGA0510S/EM | IC,DCDC CONVERTOR ,S | KAI | |
| 375 | 514 | LIKELY | TRI-TECH METALS INC. | ASTM D5989/0.71X0.71X0.40 | ASTM D5989/0.75X0.75 | Not under eleven cus-tomer | |
| 376 | 838 | | AIR ROVER | FL60BA25 | COOLING SYSTEM | SEGI | M |
| 377 | 485 | LIKELY | TRI-TECH METALS INC. | AMS4050/ALUM 7050-7541/.60X2.17X2.17 | AMS4050/ALUM 7050-75 | Not under eleven cus-tomer | |
| 378 | 777 | | AGM CONTAINER CONTROLS, I | TA495-1461 | CAP | HANWHA | M |
| 379 | 276 | | MESL MICROWAVE | 20K10135 | WAVEGUIDE S/W | HANWHA | A |
| 380 | 38 | | DOWKEY MICROWAVE | 401A-2208 | RF Switch | Not under eleven cus-tomer | |
| 381 | 388 | | STEADFAST | 920112002F(M54HC132KT) | MICROCIRCUIT, QUAD 2 | KAI | O |
| 382 | 790 | | FIRST SENSOR INC. | 501526 | DIODE-LASERQP45-Q TO | HANWHA | S |
| 383 | 110 | | DOWKEY MICROWAVE | 461J-420803A | SW,6MPT-L-12-SMA-TTL | Not under eleven cus-tomer | |
| 384 | 703 | LIKELY | TRI-TECH METALS INC. | FA84409691-003 | ASTM B777-15, CLASS | Not under eleven cus-tomer | |
| 385 | 293 | | VPT | DVSA2805S | Converter | HANWHA | T |
| 386 | 85 | | DOWKEY MICROWAVE | 411C-630832 | RF-Switch | Not under eleven cus-tomer | |
| 387 | 82 | | DOWKEY MICROWAVE | 411C-420832A | RELAY-POWER | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 388 | 545 | **LIKELY** | TRI-TECH METALS INC. | DD25278410000B0 | QQ-C-390 UNS C92300 | Not under eleven customer | |
| 389 | 764 | **LIKELY** | TRI-TECH METALS INC. | Φ28.575 (1-1/8*72) | AMS-QQ-A-225/6-T851 | Not under eleven customer | |
| 390 | 745 | **LIKELY** | TRI-TECH METALS INC. | QQ-A-250/11 AL_ALLOY/PLATE/6061T651 | QQ-A-250/11 ALUMINIU | Not under eleven customer | |
| 391 | 567 | **LIKELY** | TRI-TECH METALS INC. | DD25285910000B0 | BAR, CDA624 D60X70 | Not under eleven customer | |
| 392 | 537 | **LIKELY** | TRI-TECH METALS INC. | DD25277170000B0 | BAR SUM43 D80*L40 | Not under eleven customer | |
| 393 | 154 | | DOWKEY MICROWAVE | 545T-590802A-ROHS | RF-Switch | Not under eleven customer | |
| 394 | 265 | | Beta Transformer | T1B21046B | TRANSFORMER-3 | HANWHA | H |
| 395 | 334 | | DIAMOND MICROWAVE | Q34501_AT | Assembly Traveler | EMWAVE | |
| 396 | 384 | | STEADFAST | 5962F8953901VXA | IC | KAI | S |
| 397 | 75 | | DOWKEY MICROWAVE | 411-420802A | RELAY-POWER | Not under eleven customer | |
| 398 | 736 | **LIKELY** | TRI-TECH METALS INC. | MMS 1597075/T73511.5X9.23X11 | MMS 1597075/T7351/1. | Not under eleven customer | |
| 399 | 269 | | Beta Transformer | TST-9017 | TRANS PULSE;TST9017- | HANWHA | K |
| 400 | 250 | | Beta Transformer | NH17147-2-105 | COUPLER ASSY | KAI | K |
| 401 | 779 | | Amglo Kemlite Labs, Inc. | AQL-3550 | LAMP-FLASH-LAMP | HANWHA | T |
| 402 | 610 | **LIKELY** | TRI-TECH METALS INC. | DD25937842030B0 | BAR UNS S17400 D15X4 | Not under eleven customer | |
| 403 | 171 | | DOWKEY MICROWAVE | 581ST-530802A | RF-Switch | Not under eleven customer | |
| 404 | 483 | **LIKELY** | TRI-TECH METALS INC. | AMS4027 A6061-T6/0.16TX6.70X8.86 | AMS4027 A6061-T6/0.1 | Not under eleven customer | |
| 405 | 427 | | STEADFAST | RHFLVDS31AK01V | QUAD LVDS TX | HAHWHA | S |
| 406 | 91 | | DOWKEY MICROWAVE | 412-2301 | RF-Switch | Not under eleven customer | |
| 407 | 68 | | DOWKEY MICROWAVE | 402J-430132 | RF-Switch | Not under eleven customer | |
| 408 | 605 | **LIKELY** | TRI-TECH METALS INC. | DD25452430000B0 | UNS C61400 D290*L20, | Not under eleven customer | |
| 409 | 697 | **LIKELY** | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.24IN X 4.33IN X | EN AW-6082, T6/T651/ | Not under eleven customer | |
| 410 | 346 | | DIAMOND MICROWAVE | Q34501_VTP | Verification Test PI | EMWAVE | |
| 411 | 714 | **LIKELY** | TRI-TECH METALS INC. | FA84409919-003 | AMS_4016_A5052H-32+T | Not under eleven customer | |
| 412 | 409 | | STEADFAST | RHF1401KSO1 | RAD-HARD 14-BIT 20 M | I3 | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 413 | 507 | **LIKELY** | TRI-TECH METALS INC. | ASTM B21 H02 UNS C46400 D55*55L | BAR | Not under eleven customer | |
| 414 | 476 | **LIKELY** | TRI-TECH METALS INC. | AMS 5643 ROUND 17-4PH 1.875DIAX13.0 | AMS 5643 ROUND 17-4P | Not under eleven customer | |
| 415 | 495 | **LIKELY** | TRI-TECH METALS INC. | AMS-QQ-A-250/4BARE2024/T851/0.25X48 | AMS-QQ-A-250/4BARE20 | Not under eleven customer | |
| 416 | 143 | | DOWKEY MICROWAVE | 545-5308 | RF Switch | Not under eleven customer | |
| 417 | 822 | | ADEX AEROSPACE, LLC | 360PS01B1A | Switch, Push Button | CAPH | K |
| 418 | 18 | | DOWKEY MICROWAVE | 401-2308 | SW-MS-F-28-SMA | Not under eleven customer | |
| 419 | 281 | | MESL MICROWAVE | NRE | NON-RECURRING ENGINN | | 0 |
| 420 | 840 | | AIR ROVER | SPKULCR36CA105F | SPARE PARTS KIT FOR THE (R)ULCR36CA- | SEGI | S |
| 421 | 653 | **LIKELY** | TRI-TECH METALS INC. | DD72493350000B0 | BAR, ASTM B150 UNS C | Not under eleven customer | |
| 422 | 344 | | DIAMOND MICROWAVE | Q34501_TP | Test Procedures | EMWAVE | |
| 423 | 341 | | DIAMOND MICROWAVE | Q34501_SOW | SOW Complicance Matri | EMWAVE | |
| 424 | 732 | **LIKELY** | TRI-TECH METALS INC. | MMS 159/7075T7351X0.25X3.875X6.25 | MMS 159/7075T7351/0. | Not under eleven customer | |
| 425 | 461 | **LIKELY** | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.750X0.87 | 6061-T6 AL ALLOY(AST | Not under eleven customer | |
| 426 | 781 | | WENZEL INTERNATIONAL INC | 96136425 | QUARTZ | HANWHA | K |
| 427 | 296 | | VPT | DVSB2853R3D | DC-DC CONVERTER | HANWHA | F |
| 428 | 180 | | DOWKEY MICROWAVE | R403-220802A | RELAY-POWER | Not under eleven customer | |
| 429 | 116 | | DOWKEY MICROWAVE | 521-420833A | RF Switch | Not under eleven customer | |
| 430 | 150 | | DOWKEY MICROWAVE | 545J-5308 | RF-Switch, SP4T | Not under eleven customer | |
| 431 | 392 | | STEADFAST | 920305002F(M54HC74KT) | IC | KAI | S |
| 432 | 532 | **LIKELY** | TRI-TECH METALS INC. | DD21248000140B0 | BAR UNS G10700 D44.5 | Not under eleven customer | |
| 433 | 5 | | Cambridge | 6231HL848 | Scanner | HANWHA | N |
| 434 | 596 | **LIKELY** | TRI-TECH METALS INC. | DD25315220000P0 | AISIC1070T1.829(0.07 | Not under eleven customer | |
| 435 | 576 | **LIKELY** | TRI-TECH METALS INC. | DD25310260000B0 | BAR SUM43 D80*L40 | Not under eleven customer | |
| 436 | 170 | | DOWKEY MICROWAVE | 581J-420803A | SW,8MPT-L-12-SMA-TTL | Not under eleven customer | |
| 437 | 710 | **LIKELY** | TRI-TECH METALS INC. | FA84409876-003 | AMS_4117_A6061-T6+Ø2 | Not under eleven customer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 438 | 487 | LIKELY | TRI-TECH METALS INC. | AMS4347_6013_T4_0.05X48X48 | ALUM_ALLOY_AMS4347_B | Not under eleven customer | |
| 439 | 101 | | DOWKEY MICROWAVE | 431L-420823A | RF-Switch | Not under eleven customer | |
| 440 | 512 | LIKELY | TRI-TECH METALS INC. | ASTM D5989 2.00X2.00X0.25 | ASTM D5989 2.00X2.00 | Not under eleven customer | |
| 441 | 584 | LIKELY | TRI-TECH METALS INC. | DD25312360000B0 | BAR, A535 G93106 D70 | Not under eleven customer | |
| 442 | 515 | LIKELY | TRI-TECH METALS INC. | ASTM D6778/T0.06X23.7X39.38 | ASTM D6778/T0.062X23 | Not under eleven customer | |
| 443 | 819 | | TRISTAR INC | 738-276-A4109 | SEAL-ROTARY SEAL;738 | HAHWHA | F |
| 444 | 527 | LIKELY | TRI-TECH METALS INC. | DD21248000080B0 | UNS G10700 D28.6*8.0 | Not under eleven customer | |
| 445 | 511 | LIKELY | TRI-TECH METALS INC. | ASTM D 5989/1.97X1.97X23.65 | ASTM D 5989/1.97X1.9 | Not under eleven customer | |
| 446 | 130 | | DOWKEY MICROWAVE | 535-530802A | RF-Switch | Not under eleven customer | |
| 447 | 466 | LIKELY | TRI-TECH METALS INC. | 6X4X0.25 | ASTM D5989 6X4X0.250 | Not under eleven customer | |
| 448 | 105 | | DOWKEY MICROWAVE | 441-490803A | RF SWITCH/RELAY 4-Po | Not under eleven customer | |
| 449 | 413 | | STEADFAST | RHFAC16244K1 | IC-DATA BUFFER | MMSYS | |
| 450 | 627 | LIKELY | TRI-TECH METALS INC. | DD55863570000B0 | BAR, UNS C62400 (D76 | Not under eleven customer | |
| 451 | 289 | | VPT | DVHF285R2S | Converter | HANWHA | T |
| 452 | 683 | LIKELY | TRI-TECH METALS INC. | DD99000920000B0 | BAR,PLATE,LEVER-MOUN | Not under eleven customer | |
| 453 | 200 | | Data Device Corporation | BU-67102U100L-CA0 | IC | HANWHA | L |
| 454 | 275 | | MESL MICROWAVE | 18K9671 | MODULE-FERRITE SWITC | HANWHA | K |
| 455 | 237 | | Beta Transformer | DB30010 | BRKT-TUBE | DSK | K |
| 456 | 516 | LIKELY | TRI-TECH METALS INC. | ASTM-B152,C10200 COND H02 | SHEET,COPPER | Not under eleven customer | |
| 457 | 620 | LIKELY | TRI-TECH METALS INC. | DD28599430000B0 | BAR, CDA NO.624 D50* | Not under eleven customer | |
| 458 | 282 | | MESL MICROWAVE | XPM11206 | CIRCULATOR | HANWHA | K |
| 459 | 370 | | STEADFAST | 520700509R | TRANSISTOR | KAI | S |
| 460 | 66 | | DOWKEY MICROWAVE | 402J-280132A | RF Switch | Not under eleven customer | |
| 461 | 578 | LIKELY | TRI-TECH METALS INC. | DD25310520000P0 | PLATE, ASTM A322,G41 | Not under eleven customer | |
| 462 | 811 | | SYNERGY MICROWAVE | CLP-401 | FREQ-MIXER | HAHWHA | K H |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 463 | 303 | | VPT | VXR30-283R3S | ELECTRONIC MODULE,ST | KAI | |
| 464 | 607 | **LIKELY** | TRI-TECH METALS INC. | DD25937840020B0 | UNS S17400 D5X40, BA | Not under eleven customer | |
| 465 | 79 | | DOWKEY MICROWAVE | 411C-290802A | SWITCH, RF DPDT/TRAN | Not under eleven customer | |
| 466 | 424 | | STEADFAST | RHFL7913SCA1 | NEGATIVE LDO | I3 | |
| 467 | 233 | | Beta Transformer | BUS-25679 | TRANSFORMER | HANWHA | H |
| 468 | 326 | | DIAMOND MICROWAVE | 116-2255-0_AT | ACCEPTANCE TEST (LOT | EMWAVE | 2 |
| 469 | 497 | **LIKELY** | TRI-TECH METALS INC. | AMSQQA250/5/ALUMINUM ALLOY CLAD/ | AMSQQA250/5/ALUMINUM | Not under eleven customer | |
| 470 | 633 | **LIKELY** | TRI-TECH METALS INC. | DD61388520000B0 | MIL-S-46850,D65X530, | Not under eleven customer | |
| 471 | 59 | | DOWKEY MICROWAVE | 402-230132 | RF Switch | Not under eleven customer | |
| 472 | 20 | | DOWKEY MICROWAVE | 401-230832A | RF-Switching | Not under eleven customer | |
| 473 | 260 | | Beta Transformer | NH17147-6-200-45 | COUPLER ASSY | KAI | K |
| 474 | 134 | | DOWKEY MICROWAVE | 535J-590802A | SW, 3MPQ-NO-15-SMA-T | Not under eleven customer | |
| 475 | 670 | **LIKELY** | TRI-TECH METALS INC. | DD73109600500B0 | AMPCO GR 18 D70X50, | Not under eleven customer | |
| 476 | 73 | | DOWKEY MICROWAVE | 403A-220802A | RF Switch | Not under eleven customer | |
| 477 | 787 | | ITT Enidine Incorporated | WR8-600-08-BM | ABSORBER-WIRE ROPE I | HANWHA | F |
| 478 | 551 | **LIKELY** | TRI-TECH METALS INC. | DD25279520000B0 | ASTM A322 G93100 D16 | Not under eleven customer | |
| 479 | 458 | **LIKELY** | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)/0.375X0.6 | 6061-T6 AL ALLOY(AST | Not under eleven customer | |
| 480 | 161 | | DOWKEY MICROWAVE | 565-530822A | RF-Switch | Not under eleven customer | |
| 481 | 83 | | DOWKEY MICROWAVE | 411C-420832A-ROHS | RF-Switch | Not under eleven customer | |
| 482 | 692 | **LIKELY** | TRI-TECH METALS INC. | DD99002800000B0 | DYNALLOY 602 D38*L75 | Not under eleven customer | |
| 483 | 464 | **LIKELY** | TRI-TECH METALS INC. | 6061-T6 AL ALLOY/ASTM B221/0.800X4.61 | 6061-T6 AL ALLOY/AST | Not under eleven customer | |
| 484 | 304 | | KNT ENGINEERING | ANV-126-700 | IMAGE TUBE TEST ADAP | HANWHA | A |
| 485 | 775 | | AGM CONTAINER CONTROLS, I | TA356-2345P | HUMIDITY INDICATOR | HANWHA | M |
| 486 | 689 | **LIKELY** | TRI-TECH METALS INC. | DD99001640000B0 | BAR,GEAR-1-SPUR, UNS | Not under eleven customer | |
| 487 | 95 | | DOWKEY MICROWAVE | 412-420132 | RF-Switch | Not under eleven customer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 488 | 786 | | ITT Enidine Incorporated | WR16-600-08-EM | ISOLATOR | MMSYS | |
| 489 | 297 | | VPT | DVTR283R3S | CONVERTER-DC/DC | HANWHA | |
| 490 | 292 | | VPT | DVMN28 | CONVERTER-DC/DC | HANWHA | |
| 491 | 659 | LIKELY | TRI-TECH METALS INC. | DD72494870000B0 | AMS 6308 UNS K71040 | Not under eleven cus-tomer | |
| 492 | 70 | | DOWKEY MICROWAVE | 403-2208 | RF Switch | Not under eleven cus-tomer | |
| 493 | 51 | | DOWKEY MICROWAVE | 401T-290832A | RF-Switch | Not under eleven cus-tomer | |
| 494 | 410 | | STEADFAST | RHF200K1 | RAD-HARD FULLY DIFFE | MMSYS | |
| 495 | 197 | | Data Device Corporation | BU-64743GC-290 | IC-BUS CONTROLLER | HANWHA | |
| 496 | 680 | LIKELY | TRI-TECH METALS INC. | DD99000810000B0 | UNS G41500 RESULF D1 | Not under eleven cus-tomer | |
| 497 | 560 | LIKELY | TRI-TECH METALS INC. | DD25283780000P0 | CDA NO.614 T25.4*60* | Not under eleven cus-tomer | |
| 498 | 439 | LIKELY | TRI-TECH METALS INC. | 0.008INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven cus-tomer | |
| 499 | 561 | LIKELY | TRI-TECH METALS INC. | DD25283890000B0 | BAR, AL BLONZE D30*1 | Not under eleven cus-tomer | |
| 500 | 759 | LIKELY | TRI-TECH METALS INC. | SR3358P01752 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 501 | 87 | | DOWKEY MICROWAVE | 411CJT-230832-ROHS | RF-Switch | Not under eleven cus-tomer | |
| 502 | 31 | | DOWKEY MICROWAVE | 401-430802A | RF-Switch | Not under eleven cus-tomer | |
| 503 | 826 | | ADEX AEROSPACE, LLC | 8G5200A | MOTOR ASSY, AZ TORQU | HANWHA | |
| 504 | 274 | | MESL MICROWAVE | 11206-000-OL_iss 2 | CIRCULATOR | HANWHA | |
| 505 | 256 | | Beta Transformer | NH17147-4-130 | COUPLER | KAI | |
| 506 | 758 | LIKELY | TRI-TECH METALS INC. | SR3358P00952 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 507 | 301 | | VPT | TP-013 | PAD,THERMAL,VXR15 | KAI | |
| 508 | 78 | | DOWKEY MICROWAVE | 411C-230832A | RF SWITCH 28VDC | Not under eleven cus-tomer | |
| 509 | 259 | | Beta Transformer | NH17147-5-105 | COUPLER | KAI | |
| 510 | 217 | | Data Device Corporation | SDC-14566-105 | IC | HANWHA | |
| 511 | 769 | | AGM CONTAINER CONTROLS, I | T364-SG-246P | UNIT-DESICCATOR | HANWHA | |
| 512 | 756 | LIKELY | TRI-TECH METALS INC. | SR3358P00792 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 513 | 784 | | ITT Enidine Incorporated | WR12-806-06-SM | | ABSORBER-WIRE ROPE I | MMSYS | |
|---|---|---|---|---|---|---|---|---|
| 514 | 420 | | STEADFAST | RHFACT244K01V | | OCTAL BUFFERS AND LI | I3 | |
| 515 | 798 | | KEYSTONE ELECTRONICS CORP | C-16681-AIR | | TERMINAL TURRET | HANWHA | |
| 516 | 21 | | DOWKEY MICROWAVE | 401-2308-ROHS | | RF-Switch | Not under eleven cus-tomer | |
| 517 | 774 | | AGM CONTAINER CONTROLS, I | TA348-234P | | UNIT-HUMIDTY INDICAT | HANWHA | |
| 518 | 841 | | AIR ROVER | RULHT120CA | | COOLING SYSTEM | SEGI | |
| 519 | 540 | LIKELY | TRI-TECH METALS INC. | DD25277200000B0 | | BAR, UNS G11440 D120 | Not under eleven cus-tomer | |
| 520 | 456 | LIKELY | TRI-TECH METALS INC. | 2.36X.40X.40 | | ASTM B777-15, CLASS2 | Not under eleven cus-tomer | |
| 521 | 661 | LIKELY | TRI-TECH METALS INC. | DD72495080000B | | BAR,GEAR,SPUP, 17-4P | Not under eleven cus-tomer | |
| 522 | 652 | LIKELY | TRI-TECH METALS INC. | DD72493340000B0 | | BAR, ASTM B150 UNS C | Not under eleven cus-tomer | |
| 523 | 24 | | DOWKEY MICROWAVE | 401-290802A | | RF-Switch | Not under eleven cus-tomer | |
| 524 | 619 | LIKELY | TRI-TECH METALS INC. | DD28599420000B0 | | BAR, CDA NO.624 D45* | Not under eleven cus-tomer | |
| 525 | 820 | | TRISTAR INC | 73830-X2857-A4109 | | SEAL-ROTARY SEAL;738 | HAHWHA | |
| 526 | 789 | | FIRST SENSOR INC. | | 500798 | DIODE-LASER | HANWHA | |
| 527 | 218 | | Data Device Corporation | SDC-14567-125 | | IC | HANWHA | |
| 528 | 556 | LIKELY | TRI-TECH METALS INC. | DD25281850000B0 | | BAR, AMPCO BRONZE GR | Not under eleven cus-tomer | |
| 529 | 824 | | ADEX AEROSPACE, LLC | 3E9209A | | EL RESOLVER ASSY | HANWHA | |
| 530 | 333 | | DIAMOND MICROWAVE | Q34501 | | SPACE LEVEL ROTARY J | EMWAVE | |
| 531 | 421 | | STEADFAST | RHFACT244K1 | | RAD-HARD OCTAL BUS B | I3 | |
| 532 | 825 | | ADEX AEROSPACE, LLC | 8G3-200A | | EL TORQUE MOTOR ASSY | HANWHA | |
| 533 | 8 | | Atlantic Gasket | | 60763548 | Pad | HANWHA | |
| 534 | 657 | LIKELY | TRI-TECH METALS INC. | DD72494840000B0 | | BAR, AMS 6308 UNS K7 | Not under eleven cus-tomer | |
| 535 | 462 | LIKELY | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.875X0.87 | | 6061-T6 AL ALLOY(AST | Not under eleven cus-tomer | |
| 536 | 563 | LIKELY | TRI-TECH METALS INC. | DD25283960000B0 | | BAR, UNS C17200 D25X | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 537 | 804 |  | Premier Technical Services | M2200NC-T-DP-24-HI-FG03-FG03(+) | NETWORK SWITCHES-(+) | HANWHA | N |
|-----|-----|--|----------------------------|----------------------------------|----------------------|--------|---|
| 538 | 280 |  | MESL MICROWAVE | KD10427 | 26.5-40 GHZ COAXIAL | EMWAVE | |
| 539 | 184 |  | Data Device Corporation | BU-61559D1-110 | PERIPHERAL MICROPROC | HANWHA | H |
| 540 | 520 | LIKELY | TRI-TECH METALS INC. | DD16092360390B0 | SNCM440, D15*L40, BA | Not under eleven cus-tomer | |
| 541 | 510 | LIKELY | TRI-TECH METALS INC. | ASTM B777 CLASS2/1.25X1.438X2.25 | ASTM B777 CLASS2/1.2 | Not under eleven cus-tomer | |
| 542 | 164 |  | DOWKEY MICROWAVE | 565J-580802A | RF-Switch | Not under eleven cus-tomer | |
| 543 | 623 | LIKELY | TRI-TECH METALS INC. | DD28603780000BO | C6241 D450X25, BAR | Not under eleven cus-tomer | |
| 544 | 97 |  | DOWKEY MICROWAVE | 412-480132 | SW, LTS-L-24-N-I | Not under eleven cus-tomer | |
| 545 | 423 |  | STEADFAST | RHFL7913KPA-02V | RAD-HARD ADJUSTABLE | SATREC | |
| 546 | 173 |  | DOWKEY MICROWAVE | 919C70100 | SW, SPDT-F-28-SMA | Not under eleven cus-tomer | |
| 547 | 300 |  | VPT | SVGA0510S/H+ | IC, DCDC CONVERTOR , | KAI | |
| 548 | 615 | LIKELY | TRI-TECH METALS INC. | DD25937844250B0 | UNS S17400 D10X100, | Not under eleven cus-tomer | |
| 549 | 349 |  | INRAD OPTICS | 8U3S3072 | 40 X 40 X 40mm Beams | HANWHA | H |
| 550 | 25 |  | DOWKEY MICROWAVE | 401-290802A_SETUP | SET-UP FEE | Not under eleven cus-tomer | |
| 551 | 94 |  | DOWKEY MICROWAVE | 412-380132 | RF Switch | Not under eleven cus-tomer | |
| 552 | 354 |  | DSTI | LSMEA8000 | ROTARY JOINT | HANWHA | L |
| 553 | 700 | LIKELY | TRI-TECH METALS INC. | EN AW-6082, T6/T651/T0.39IN X 4.06IN X | EN AW-6082, T6/T651/ | Not under eleven cus-tomer | |
| 554 | 503 | LIKELY | TRI-TECH METALS INC. | ASTM A564/SUS H1025,17-4PH/Φ3.35X0.6 | ASTM A564/SUS H1025, | Not under eleven cus-tomer | |
| 555 | 667 | LIKELY | TRI-TECH METALS INC. | DD72515880000B0 | UNS S17400 D150*100, | Not under eleven cus-tomer | |
| 556 | 772 |  | AGM CONTAINER CONTROLS, I | TA289-2844 | VALVE-BREATHER | HANWHA | 3 c |
| 557 | 137 |  | DOWKEY MICROWAVE | 535T-520822A-ROHS | RF Switch | Not under eleven cus-tomer | |
| 558 | 549 | LIKELY | TRI-TECH METALS INC. | DD25278920000B0 | QQ-N-286 FORM1 D40*L | Not under eleven cus-tomer | |
| 559 | 220 |  | Data Device Corporation | XD-14591D5-302 | SYNCHRO TO DIGITAL C | HANWHA | W |
| 560 | 622 | LIKELY | TRI-TECH METALS INC. | DD28602110000B0 | QQ-N-286 D31.8*195, | Not under eleven cus-tomer | |
| 561 | 263 |  | Beta Transformer | RT500078 | MUX TERMINATOR | KAI | S |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 562 | 444 | **LIKELY** | TRI-TECH METALS INC. | 0.500X1.00X9.00 | SAE AMS 3611 0.500X1 | Not under eleven cus-tomer | |
|-----|-----|-----------|----------------------|-----------------|----------------------|---------------------------|---|
| 563 | 454 | **LIKELY** | TRI-TECH METALS INC. | 1.25X1.438X2.25 | ASTM B777-15, CLASS2 | Not under eleven cus-tomer | |
| 564 | 168 | | DOWKEY MICROWAVE | 581-590803E | SWITCH, RF SP8T, OPE | Not under eleven cus-tomer | |
| 565 | 342 | | DIAMOND MICROWAVE | Q34501_SV | Sine Vibration | EMWAVE | |
| 566 | 767 | | AGM CONTAINER CONTROLS, I | BL/D7410/10 | SILICA GEL | HANWHA | S |
| 567 | 776 | | AGM CONTAINER CONTROLS, I | TA370-234P | HUMIDITYINDICATOR | HANWHA | F |
| 568 | 178 | | DOWKEY MICROWAVE | MP-2U18S-18T-GPIB | RF MATRIX | Not under eleven cus-tomer | |
| 569 | 799 | | KEYSTONE ELECTRONICS CORP | C-16708-AIR | TERMINAL FEEDTHROUGH | HANWHA | I |
| 570 | 72 | | DOWKEY MICROWAVE | 403-2908 | RF Switch | Not under eleven cus-tomer | |
| 571 | 654 | **LIKELY** | TRI-TECH METALS INC. | DD72493840000B0 | AMS5643 UNS S17400 D | Not under eleven cus-tomer | |
| 572 | 724 | **LIKELY** | TRI-TECH METALS INC. | FA84410632-003 | AMS-QQ-S-763, STS316 | Not under eleven cus-tomer | |
| 573 | 177 | | DOWKEY MICROWAVE | EXPEDITE | EXPEDITE CHARGE | Not under eleven cus-tomer | |
| 574 | 115 | | DOWKEY MICROWAVE | 521-290803A | RF-Switch | Not under eleven cus-tomer | |
| 575 | 355 | | DSTI | LSMFB6100 | ROTARY JOINT | HANWHA | L |
| 576 | 601 | **LIKELY** | TRI-TECH METALS INC. | DD25320630000B0 | CDA NO.624 D50*L50, | Not under eleven cus-tomer | |
| 577 | 494 | **LIKELY** | TRI-TECH METALS INC. | AMS-QQ-A-250/4BARE2024/T81/0.063X48 | AMS-QQ-A-250/4BARE20 | Not under eleven cus-tomer | |
| 578 | 518 | **LIKELY** | TRI-TECH METALS INC. | ASTMD709TYPE I GRADEXX/PLASTI-CLAMI | ASTM D709 TYPE I GRA | Not under eleven cus-tomer | |
| 579 | 711 | **LIKELY** | TRI-TECH METALS INC. | FA84409881-003 | AMS_4117_A6061-T6+Ø5 | Not under eleven cus-tomer | |
| 580 | 211 | | Data Device Corporation | RP-21225D0-100 | ICPOWER CONTROLLER | HANWHA | K |
| 581 | 325 | | DIAMOND MICROWAVE | 116-2255-0 | DUAL CHANNEL COAXIAL | EMWAVE | 2 |
| 582 | 193 | | Data Device Corporation | BU-63705F3-120 | IC-BUS CONTROLLER | HANWHA | S |
| 583 | 27 | | DOWKEY MICROWAVE | 401-420802S | RF-Switch | Not under eleven cus-tomer | |
| 584 | 634 | **LIKELY** | TRI-TECH METALS INC. | DD61626920000B0 | UNS G41500 RESULF D2 | Not under eleven cus-tomer | |
| 585 | 37 | | DOWKEY MICROWAVE | 401-620832 | RF-Switch | Not under eleven cus-tomer | |
| 586 | 835 | | AIR ROVER | 78-0041 | CARTRIDGE, OIL FILTE | SEGI | M |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 587 | 400 |  | STEADFAST | 940805201F(M54HC4066) | K7 FM IC, QUAD BILAT | KAI | S |
| 588 | 385 |  | STEADFAST | 920110602F(M54HC08KT) | IC | KAI | S |
| 589 | 663 | LIKELY | TRI-TECH METALS INC. | DD72501500000B0 | BRACKET,CASTING, UNS | Not under eleven customer |  |
| 590 | 796 |  | TELEDYNE JUDSON TECHNOLO | J16PS-8E6-S05M-HS | Position SENSING Det | HANWHA | F |
| 591 | 771 |  | AGM CONTAINER CONTROLS, I | TA240-05-05-R | BREATHER VALVE | SSTANDARD | S |
| 592 | 252 |  | Beta Transformer | NH17147-3-105 | COUPLER ASSY | KAI | K |
| 593 | 595 | LIKELY | TRI-TECH METALS INC. | DD25313500000B0 | UNS C62400 (D76.2*16 | Not under eleven customer |  |
| 594 | 251 |  | Beta Transformer | NH17147-2-215-90 | COUPLER ASSY | KAI | K |
| 595 | 108 |  | DOWKEY MICROWAVE | 441L-420823A-ROHS | RF-Switch | Not under eleven customer |  |
| 596 | 757 | LIKELY | TRI-TECH METALS INC. | SR3358P00793 | SHEET, MIL-S-13281,C | Not under eleven customer |  |
| 597 | 209 |  | Data Device Corporation | RD-19231FX-205 | IC | HANWHA | U |
| 598 | 229 |  | Beta Transformer | 264A609-1 | COUPLER | KAI | B |
| 599 | 232 |  | Beta Transformer | B-2204 | TRANS PULSE | HANWHA | H |
| 600 | 337 |  | DIAMOND MICROWAVE | Q34501_MPL | Materials & Process | EMWAVE |  |
| 601 | 441 | LIKELY | TRI-TECH METALS INC. | 0.032INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer |  |
| 602 | 509 | LIKELY | TRI-TECH METALS INC. | ASTM B36/.010X24.0X36.0 | CARTRIDGE BRASS ALY | Not under eleven customer |  |
| 603 | 317 |  | BRANDYWINE | 77-HSIS21401 | GRATING_VNIR | HANWHA | G |
| 604 | 279 |  | MESL MICROWAVE | 22C11309 | FREQ-ISOLATOR | HANWHA | K |
| 605 | 479 | LIKELY | TRI-TECH METALS INC. | AMS QQ-S-764, CLASS 304 | AMS QQ-S-764, CLASS | Not under eleven customer |  |
| 606 | 320 |  | BRANDYWINE | 77-HSIS21702 | GRATING SWIR DUMMY | HANWHA | G |
| 607 | 548 | LIKELY | TRI-TECH METALS INC. | DD25278910000B0 | QQ-N-286 FORM1 D40*L | Not under eleven customer |  |
| 608 | 470 | LIKELY | TRI-TECH METALS INC. | AMS 4610BRASS ROD | FREE CUTTING BARS AN | Not under eleven customer |  |
| 609 | 570 | LIKELY | TRI-TECH METALS INC. | DD25287390000B0 | BAR, AMPCO BRONZE GR | Not under eleven customer |  |
| 610 | 323 |  | DIAMOND MICROWAVE | 10-2621-0 | 6-CH R/J REV. B, WR- | EMWAVE | G |
| 611 | 396 |  | STEADFAST | 930604202F(M54HC165KT) | IC | KAI | S |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 612 | 147 | | DOWKEY MICROWAVE | 545C-520822A | RF-Switch | Not under eleven cus-tomer | |
| 613 | 535 | LIKELY | TRI-TECH METALS INC. | DD25277140000B0 | BAR, SUM43 D100*L40 | Not under eleven cus-tomer | |
| 614 | 434 | | STEADFAST | RHRPM4423K01V | DUAL INVERTING MOSFE | I3 | |
| 615 | 114 | | DOWKEY MICROWAVE | 521-220833L-1 | RF Switch | Not under eleven cus-tomer | |
| 616 | 10 | | P3 America | MCP22/7734 | Potentiometer | HANWHA | K |
| 617 | 687 | LIKELY | TRI-TECH METALS INC. | DD99001560000B0 | BAR,GEAR-1-SPUR AISI | Not under eleven cus-tomer | |
| 618 | 123 | | DOWKEY MICROWAVE | 521U-420833A-ROHS | RF-Switch | Not under eleven cus-tomer | |
| 619 | 61 | | DOWKEY MICROWAVE | 402-4201 | RF SWITCH, LATCHING | Not under eleven cus-tomer | |
| 620 | 669 | LIKELY | TRI-TECH METALS INC. | DD73109200300B0 | BAR,PIN-DOWEL, UNS G | Not under eleven cus-tomer | |
| 621 | 45 | | DOWKEY MICROWAVE | 401K-220832A | RF-Switch | Not under eleven cus-tomer | |
| 622 | 407 | | STEADFAST | M54HC4050K1 | MICROCIRCUIT, HIGH-S | KAI | S |
| 623 | 474 | LIKELY | TRI-TECH METALS INC. | AMS 5519, 301 FULL HARD T0.008, 40X40 | AMS 5519, 301 FULL H | Not under eleven cus-tomer | |
| 624 | 530 | LIKELY | TRI-TECH METALS INC. | DD21248000110B0 | UNS G10700 D44.5*10. | Not under eleven cus-tomer | |
| 625 | 475 | LIKELY | TRI-TECH METALS INC. | AMS 5643 ROUND 17-4PH 1.875 DIA X 1 | AMS 5643 ROUND 17-4P | Not under eleven cus-tomer | |
| 626 | 814 | | TPA MOTION, LLC | F08S1B5-F6A-132 | GEAR | HAHWHA | K |
| 627 | 628 | LIKELY | TRI-TECH METALS INC. | DD55969280000B0 | 17-4PH UNS S17400,D2 | Not under eleven cus-tomer | |
| 628 | 364 | | STEADFAST | 2N5154SHRG | RAD-HARD 80 V, 5 A N | KAI | |
| 629 | 739 | LIKELY | TRI-TECH METALS INC. | MMS1597075/T73512.5X4.25X5.5 | MMS1597075/T7351/2.5 | Not under eleven cus-tomer | |
| 630 | 738 | LIKELY | TRI-TECH METALS INC. | MMS 1597075/T73513X3.37X4.37 | MMS 1597075/T7351/3X | Not under eleven cus-tomer | |
| 631 | 473 | LIKELY | TRI-TECH METALS INC. | AMS 5519, 301 FULL HARD T0.004, 40X40 | AMS 5519, 301 FULL H | Not under eleven cus-tomer | |
| 632 | 836 | | AIR ROVER | 78-0042 | FUEL FILTER | SEGI | M |
| 633 | 120 | | DOWKEY MICROWAVE | 521JU-280833A | RF-Switch | Not under eleven cus-tomer | |
| 634 | 431 | | STEADFAST | RHFXHR162245K03V | CMOS 16-BT BUFFER TR | I3 | |
| 635 | 135 | | DOWKEY MICROWAVE | 535K-5308 | RF Switch | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
### *Because Accuracy Matters*™

| 636 | 624 | **LIKELY** | TRI-TECH METALS INC. | DD30123440000B0 | UNS C62300 D115*L60, | Not under eleven cus-tomer | |
|---|---|---|---|---|---|---|---|
| 637 | 432 | | STEADFAST | RH-PM4423K1 | DUAL INVERTING LOW-S | I3 | |
| 638 | 831 | | AIR ROVER | 11-1094 | CONNECTOR, DUCT, 8" | SEGI | S |
| 639 | 581 | **LIKELY** | TRI-TECH METALS INC. | DD25311820000B0 | UNS G41500 D114.3*80 | Not under eleven cus-tomer | |
| 640 | 817 | | TOP MICROWAVE | TM830TO8 | VCO EPOXY | HAHWHA | F |
| 641 | 693 | **LIKELY** | TRI-TECH METALS INC. | DD99002810000B0 | DYNALLOY 602 D25*L60 | Not under eleven cus-tomer | |
| 642 | 797 | | TELEDYNE JUDSON TECHNOLO | PA-9-44 | AMPLIFIER-FOR INSB D | HANWHA | H |
| 643 | 839 | | AIR ROVER | FL36BA25-AI | COOLING SYSTEM | SEGI | D |
| 644 | 829 | | Phytron, Inc | VSS 33.200.0.6-CR-VGPL32/100-FM-AIRTE | MOTOR GEARED-STEPPER | HANWHA | S |
| 645 | 569 | **LIKELY** | TRI-TECH METALS INC. | DD25286620000B0 | AMPCO BRONZE GR 8 D7 | Not under eleven cus-tomer | |
| 646 | 493 | **LIKELY** | TRI-TECH METALS INC. | AMS-QQ-A-250/12_7075_T73_.05X48X48 | ALUM_ALLOY_AMS-QQ-A- | Not under eleven cus-tomer | |
| 647 | 463 | **LIKELY** | TRI-TECH METALS INC. | 6061-T6 AL ALLOY/ASTM B221/0.6X0.6X4. | 6061-T6 AL ALLOY/AST | Not under eleven cus-tomer | |
| 648 | 183 | | Data Device Corporation | 28LV010RTFI-20 | IC | KAI | S |
| 649 | 225 | | Beta Transformer | 33920 | TRANSFORMER | HANWHA | F |
| 650 | 19 | | DOWKEY MICROWAVE | 401-230802A | RF-Switch | Not under eleven cus-tomer | |
| 651 | 40 | | DOWKEY MICROWAVE | 401AIT-280832 | RF Switch | Not under eleven cus-tomer | |
| 652 | 583 | **LIKELY** | TRI-TECH METALS INC. | DD25312340000B0 | AISI4150 D50*L365, B | Not under eleven cus-tomer | |
| 653 | 144 | | DOWKEY MICROWAVE | 545-530802A | RF-Switch | Not under eleven cus-tomer | |
| 654 | 207 | | Data Device Corporation | OSC-15801-110 | IC | KAI | F |
| 655 | 129 | | DOWKEY MICROWAVE | 535-5308 | RF Switch | Not under eleven cus-tomer | |
| 656 | 100 | | DOWKEY MICROWAVE | 431J-420803A-ROHS | RF Switch | Not under eleven cus-tomer | |
| 657 | 7 | | B.E.Meyer | 428-UAV-227-2 | Laser Sensor | HANWHA | K |
| 658 | 644 | **LIKELY** | TRI-TECH METALS INC. | DD72492510000B0 | AMS 3670/3 D40X35, B | Not under eleven cus-tomer | |
| 659 | 656 | **LIKELY** | TRI-TECH METALS INC. | DD72493900000B0 | AMS5643 UNS S17400 D | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™



| 660 | 801 |  | SHENZHEN LONGSUN ACOUST | ER46H17-75 | TRANSDUCER | HANWHA | H |
| 661 | 373 |  | STEADFAST | 5962F0252403VUC(RHFL4913SCA-07V) | IC | KAI | S |
| 662 | 451 | LIKELY | TRI-TECH METALS INC. | 1.00X1.25X3.25 | ASTM D5989 1.00X1.25 | Not under eleven cus-tomer |  |
| 663 | 298 |  | VPT | DVTR28512T | DC/DC CONVERTER | HANWHA | T<br>W |
| 664 | 486 | LIKELY | TRI-TECH METALS INC. | AMS4316/ALCLAD/7075/T76/0.08X48X48 | AMS4316/ALCLAD/7075/ | Not under eleven cus-tomer |  |
| 665 | 525 | LIKELY | TRI-TECH METALS INC. | DD21248000060B0 | UNS G10700 D15.9X6.0 | Not under eleven cus-tomer |  |
| 666 | 477 | LIKELY | TRI-TECH METALS INC. | AMS QQ-S-763, CLASS304 Ø0.63X31.50 | AMS QQ-S-763, CLASS3 | Not under eleven cus-tomer |  |
| 667 | 80 |  | DOWKEY MICROWAVE | 411C-3308 | RF Switch | Not under eleven cus-tomer |  |
| 668 | 139 |  | DOWKEY MICROWAVE | 541-490803A | Coaxial Switches | Not under eleven cus-tomer |  |
| 669 | 555 | LIKELY | TRI-TECH METALS INC. | DD25279820000B0 | UNS T30106 D127*100, | Not under eleven cus-tomer |  |
| 670 | 543 | LIKELY | TRI-TECH METALS INC. | DD25277250000B0 | BAR, ASTM A311,UND30 | Not under eleven cus-tomer |  |
| 671 | 704 | LIKELY | TRI-TECH METALS INC. | FA84409705-003 | AMS-QQ-S-763, STS316 | Not under eleven cus-tomer |  |
| 672 | 586 | LIKELY | TRI-TECH METALS INC. | DD25312770000B0 | QQ-N-286 (D25.4*285) | Not under eleven cus-tomer |  |
| 673 | 3 |  | CPI | BLP2018 | Receiver Protector | HANWHA, QNION | M |
| 674 | 330 |  | DIAMOND MICROWAVE | 116-2255-0_TPR | TEST PROCEDURE REVIS | EMWAVE | 2 |
| 675 | 791 |  | FIRST SENSOR INC. | 3001433 | DIODE-LASER | HANWHA | L |
| 676 | 748 | LIKELY | TRI-TECH METALS INC. | QQ-A-250/5/ALUMINUM ALLOY CLAD/20 | QQ-A-250/5/ALUMINUM | Not under eleven cus-tomer |  |
| 677 | 552 | LIKELY | TRI-TECH METALS INC. | DD25279590000B0 | BAR, CDA NO.624 EXT | Not under eleven cus-tomer |  |
| 678 | 46 |  | DOWKEY MICROWAVE | 401KT-220802A | RF Switch | Not under eleven cus-tomer |  |
| 679 | 318 |  | BRANDYWINE | 77-HSIS21402 | GRATING VNIR DUMMY | HANWHA | G |
| 680 | 808 |  | S&K Electronics | 16E4004-809 | COUPLER,MUX BUS | KAI | F |
| 681 | 141 |  | DOWKEY MICROWAVE | 541A-4801 | RF-Switch | Not under eleven cus-tomer |  |
| 682 | 648 | LIKELY | TRI-TECH METALS INC. | DD72492550000B0 | BAR, UNS C63000 D30X | Not under eleven cus-tomer |  |
| 683 | 733 | LIKELY | TRI-TECH METALS INC. | MMS 1597075/T73511.25X2.83X3.6 | MMS 1597075/T7351/1. | Not under eleven cus-tomer |  |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 684 | 506 | **LIKELY** | TRI-TECH METALS INC. | ASTM B209 5052-H32/0.20X48.1X48.1 | ASTM B209 5052-H32/. | Not under eleven customer | |
| 685 | 778 | | AGM CONTAINER CONTROLS, I | TA770-1302 | VALVE | HANWHA | M |
| 686 | 196 | | Data Device Corporation | BU-64743G8-290 | 1553 CONTROLLER | HANWHA | K |
| 687 | 50 | | DOWKEY MICROWAVE | 401T-230832A | RF Switch | Not under eleven customer | |
| 688 | 773 | | AGM CONTAINER CONTROLS, I | TA292-05-05-R | VALVE | HANWHA | L |
| 689 | 138 | | DOWKEY MICROWAVE | 535T-530822A | SWITCH | Not under eleven customer | |
| 690 | 783 | | ITT Enidine Incorporated | WR12-800-08-S | SHOCK ABSORBOR | MMSYS | |
| 691 | 498 | **LIKELY** | TRI-TECH METALS INC. | AMS-QQ-S-763, STS304/Φ2.09X6.38 | AMS-QQ-S-763, STS304 | Not under eleven customer | |
| 692 | 405 | | STEADFAST | JANSF2N3700UB | TR, NPN, GENERAL, 80 | KAI | C |
| 693 | 109 | | DOWKEY MICROWAVE | 461C-420822 | RF-Switch | Not under eleven customer | |
| 694 | 345 | | DIAMOND MICROWAVE | Q34501_TT | Thermal RF & Torque | EMWAVE | |
| 695 | 128 | | DOWKEY MICROWAVE | 535-5208 | RF Switch | Not under eleven customer | |
| 696 | 502 | **LIKELY** | TRI-TECH METALS INC. | ASTM A276 T304/304L STS/Φ36.51(1-7/16 | ASTM A276 T304/304L | Not under eleven customer | |
| 697 | 728 | **LIKELY** | TRI-TECH METALS INC. | L-605 | BAR, ASTM F90-09, DI | Not under eleven customer | |
| 698 | 60 | | DOWKEY MICROWAVE | 402-320132 | RF Switch | Not under eleven customer | |
| 699 | 338 | | DIAMOND MICROWAVE | Q34501_MPR | Monthly Progress Rep | EMWAVE | |
| 700 | 49 | | DOWKEY MICROWAVE | 401T-220832A-ROHS | RF Switch | Not under eleven customer | |
| 701 | 226 | | Beta Transformer | 40737 | IC | HANWHA | K |
| 702 | 63 | | DOWKEY MICROWAVE | 402A-420132A | SWITCH | Not under eleven customer | |
| 703 | 23 | | DOWKEY MICROWAVE | 401-2808-ROHS | RF-Switch | Not under eleven customer | |
| 704 | 459 | **LIKELY** | TRI-TECH METALS INC. | 6061-T6 AL ALLOY(ASTM B221)0.46X3.60X | 6061-T6 AL ALLOY(AST | Not under eleven customer | |
| 705 | 631 | **LIKELY** | TRI-TECH METALS INC. | DD58309020000B0 | UNS C62400 D80*L40, | Not under eleven customer | |
| 706 | 770 | | AGM CONTAINER CONTROLS, I | TA238-037-3 | RELIEF VALVE | SSTANDARD | S |
| 707 | 277 | | MESL MICROWAVE | 22C11005 | FREQ-CIRCULATOR | HANWHA | M |
| 708 | 419 | | STEADFAST | RHFACT138K1 | RAD-HARD 3 TO 8 LINE | I3 | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 709 | 284 | | VPT | DV200-2815D | DC-DC CONVERTER | HANWHA | |
| 710 | 44 | | DOWKEY MICROWAVE | 401J-480832 | RF Switch | Not under eleven cus-tomer | |
| 711 | 415 | | STEADFAST | RHFAC32K1 | 54AC Rad-Hard Quad 2 | I3 | |
| 712 | 478 | LIKELY | TRI-TECH METALS INC. | AMS QQ-S-763, CLASS304/Ø0.99 X 7.49 | AMS QQ-S-763, CLASS3 | Not under eleven cus-tomer | |
| 713 | 285 | | VPT | DVHF2805DF | DC-DC CONVERTER | HANWHA | H |
| 714 | 412 | | STEADFAST | RHFAC08K1 | 54AC Rad-Hard Quad 2 | I3 | |
| 715 | 366 | | STEADFAST | 520101904R | TRN LNPN 160V 500MA | KAI | S |
| 716 | 729 | LIKELY | TRI-TECH METALS INC. | MIL-I-24768/2 - GEE 10 | MIL-I-24768/2 - GEE | Not under eleven cus-tomer | |
| 717 | 425 | | STEADFAST | RHFLVDS2281K01V | Dual 4x4 LVDS Crossp | I3 | |
| 718 | 568 | LIKELY | TRI-TECH METALS INC. | DD25285930000B0 | BAR, QQ-B-637 D25X70 | Not under eleven cus-tomer | |
| 719 | 577 | LIKELY | TRI-TECH METALS INC. | DD25310510000P0 | PLATE, ASTM A322,G41 | Not under eleven cus-tomer | |
| 720 | 408 | | STEADFAST | RH-AD128K1 | Rad-Hard 8-channel 1 | SATREC | |
| 721 | 632 | LIKELY | TRI-TECH METALS INC. | DD61388320000B0 | BAR, UNS C62400 (76. | Not under eleven cus-tomer | |
| 722 | 152 | | DOWKEY MICROWAVE | 545J-5308-ROHS | RF-Switch | Not under eleven cus-tomer | |
| 723 | 103 | | DOWKEY MICROWAVE | 433-430802E | SWITCH | Not under eleven cus-tomer | |
| 724 | 684 | LIKELY | TRI-TECH METALS INC. | DD99000930000B0 | BAR,PIN,LEVER, DRILL | Not under eleven cus-tomer | |
| 725 | 53 | | DOWKEY MICROWAVE | 401T-620832 | RF-Switch | Not under eleven cus-tomer | |
| 726 | 753 | LIKELY | TRI-TECH METALS INC. | SR3354P00202 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 727 | 43 | | DOWKEY MICROWAVE | 401J-420832 | SPDT, RF Switch | Not under eleven cus-tomer | |
| 728 | 377 | | STEADFAST | 5962F8761501VXA | IC | KAI | S |
| 729 | 194 | | Data Device Corporation | BU-63705F3-300 | IC-BUS CONTROLLER | HANWHA | S |
| 730 | 752 | LIKELY | TRI-TECH METALS INC. | SR3353P00792 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 731 | 414 | | STEADFAST | RHFAC32K01V | QUAD 2-INPUT OR GATE | I3 | |
| 732 | 58 | | DOWKEY MICROWAVE | 401Y-2211-ROHS | RF-Switch | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 733 | 676 | **LIKELY** | TRI-TECH METALS INC. | DD73336900800B0 | BAR SUM43 D30*L20 | Not under eleven cus-tomer | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| 734 | 54 | | DOWKEY MICROWAVE | 401T-630832 | RF-Switch | Not under eleven cus-tomer | |
| 735 | 52 | | DOWKEY MICROWAVE | 401T-6208 | RF-Switch | Not under eleven cus-tomer | |
| 736 | 572 | **LIKELY** | TRI-TECH METALS INC. | DD25307920000B0 | UNS C61400 D190.5*L2 | Not under eleven cus-tomer | |
| 737 | 365 | | STEADFAST | 520100205R | TRANSISTOR | KAI | S |
| 738 | 335 | | DIAMOND MICROWAVE | Q34501_CST | CST Thermal RF Analy | EMWAVE | |
| 739 | 222 | | Beta Transformer | 13290 | TRANS PULSE | HANWHA | |
| 740 | 536 | **LIKELY** | TRI-TECH METALS INC. | DD25277160000B0 | BAR, SUM43 D90*L150 | Not under eleven cus-tomer | |
| 741 | 186 | | Data Device Corporation | BU-61581S1-100 | IC | HANWHA | H |
| 742 | 62 | | DOWKEY MICROWAVE | 402A-3301 | RF Switch | Not under eleven cus-tomer | |
| 743 | 64 | | DOWKEY MICROWAVE | 402A-420132A-ROHS | RF Switch | Not under eleven cus-tomer | |
| 744 | 312 | | APERTURE OPTICAL SCIENCE | 8U5S4411 | PRIMARY MIRROR | HANWHA | M |
| 745 | 566 | **LIKELY** | TRI-TECH METALS INC. | DD25285350000B0 | AL BRONZE AMS 4640 D | Not under eleven cus-tomer | |
| 746 | 741 | **LIKELY** | TRI-TECH METALS INC. | N2121011 | BAR, AMS-QQ-S-763, S | Not under eleven cus-tomer | |
| 747 | 391 | | STEADFAST | 920305002F | MICROCIRCUIT,DUAL D- | KAI | C |
| 748 | 307 | | KNT ENGINEERING | FFNVG | FLASHLIGHT FILTER #1 | HANWHA | N |
| 749 | 69 | | DOWKEY MICROWAVE | 402J-480132 | RF-Switch | Not under eleven cus-tomer | |
| 750 | 394 | | STEADFAST | 920900502F | IC | KAI | S |
| 751 | 332 | | DIAMOND MICROWAVE | 40-746-0 | (WR112) ROTARY JOINT | MMSYS | |
| 752 | 754 | **LIKELY** | TRI-TECH METALS INC. | SR3354P00482 | SHEET, MIL-S-13281,C | Not under eleven cus-tomer | |
| 753 | 625 | **LIKELY** | TRI-TECH METALS INC. | DD30278320000B0 | BAR, AISI 1090 D1.6X | Not under eleven cus-tomer | |
| 754 | 744 | **LIKELY** | TRI-TECH METALS INC. | PASTICK  LAMINATED /L-P-513TYPE PBG/ | PASTICK  LAMINATED / | Not under eleven cus-tomer | |
| 755 | 743 | **LIKELY** | TRI-TECH METALS INC. | N2121013 | BAR, AMS-QQ-S-763, S | Not under eleven cus-tomer | |
| 756 | 395 | | STEADFAST | 930604102F | IC | KAI | S |
| 757 | 268 | | Beta Transformer | TST-9007 | TRANS PULSE-TRANSFOR | HANWHA | K |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters™*

| 758 | 126 | | DOWKEY MICROWAVE | 531A-430122A | RF Switch | Not under eleven cus-tomer | |
| 759 | 352 | | NAECO | LSMF30110-TOP | Cold Plate | HANWHA | L |
| 760 | 690 | LIKELY | TRI-TECH METALS INC. | DD99001650000B0 | BAR,GEAR-1-SPUR, UNS | Not under eleven cus-tomer | |
| 761 | 295 | | VPT | DVSA2815D | CONVERTER-DC/DC | HANWHA | F |
| 762 | 446 | LIKELY | TRI-TECH METALS INC. | 0.500X1.75X2.75 | ASTM B777-15, CLASS2 | Not under eleven cus-tomer | |
| 763 | 765 | | AGM CONTAINER CONTROLS, I | 920005 | PACKING-SILICAGEL | HANWHA | H |
| 764 | 735 | LIKELY | TRI-TECH METALS INC. | MMS 1597075/T73511.5X3.7X6.03 | MMS 1597075/T7351/1. | Not under eleven cus-tomer | |
| 765 | 417 | | STEADFAST | RHFAC541K1 | 54AC Rad-Hard Octal | I3 | |
| 766 | 244 | | Beta Transformer | NH17109-3 | COUPLER | KAI | K |
| 767 | 153 | | DOWKEY MICROWAVE | 545ST-590802A | RF-Switch | Not under eleven cus-tomer | |
| 768 | 731 | LIKELY | TRI-TECH METALS INC. | MIL-S-5059STAINLESS STEEL304/2.25X4X6 | MIL-S-5059STAINLESS | Not under eleven cus-tomer | |
| 769 | 612 | LIKELY | TRI-TECH METALS INC. | DD25937844010B0 | UNS S17400 D15X40, B | Not under eleven cus-tomer | |
| 770 | 672 | LIKELY | TRI-TECH METALS INC. | DD73144300300B0 | BAR,LINK,SAFETY, AIS | Not under eleven cus-tomer | |
| 771 | 378 | | STEADFAST | 5962F8762201VXA | IC | KAI | S |
| 772 | 185 | | Data Device Corporation | BU-61580G6-390 | IC | HANWHA | H |
| 773 | 591 | LIKELY | TRI-TECH METALS INC. | DD25313460000B0 | MONEL 500 (D31.8*450 | Not under eleven cus-tomer | |
| 774 | 368 | | STEADFAST | 520400204R | TR | KAI | S |
| 775 | 401 | | STEADFAST | 940900702F | IC | KAI | S |
| 776 | 604 | LIKELY | TRI-TECH METALS INC. | DD25452340000B0 | QQ-S-624 8640 D140*3 | Not under eleven cus-tomer | |
| 777 | 206 | | Data Device Corporation | NHI-15691RTGW/M | CONTROLLER | KAI | K |
| 778 | 678 | LIKELY | TRI-TECH METALS INC. | DD96100960000B0 | AMS 6527 AF1410 D180 | Not under eleven cus-tomer | |
| 779 | 77 | | DOWKEY MICROWAVE | 411C-230802A-ROHS | RF. Switch | Not under eleven cus-tomer | |
| 780 | 314 | | APERTURE OPTICAL SCIENCE | LSIC22012 | M2 | HANWHA | |
| 781 | 146 | | DOWKEY MICROWAVE | 545-530822A | RF Switch | Not under eleven cus-tomer | |
| 782 | 686 | LIKELY | TRI-TECH METALS INC. | DD99001130000B0 | BAR,SPACER, QQ-C-390 | Not under eleven cus-tomer | |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters™*



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 783 | 158 | | DOWKEY MICROWAVE | 565-520802A | RF-Switch | Not under eleven customer | |
| 784 | 156 | | DOWKEY MICROWAVE | 561Y-421123A | RF-Switch | Not under eleven customer | |
| 785 | 696 | **LIKELY** | TRI-TECH METALS INC. | DIA5/8X 0.393 | ASTM D5989 DIA5/8X 0 | Not under eleven customer | |
| 786 | 48 | | DOWKEY MICROWAVE | 401T-220832A | RF Switch | Not under eleven customer | |
| 787 | 564 | **LIKELY** | TRI-TECH METALS INC. | DD25285290000B0 | CDA NO.624 D70*L15, | Not under eleven customer | |
| 788 | 376 | | STEADFAST | 5962F8761401VXA | IC | KAI | S |
| 789 | 422 | | STEADFAST | RHFL4913KPA-02V | IC | SATREC | |
| 790 | 104 | | DOWKEY MICROWAVE | 441-480822 | RF-Switch | Not under eleven customer | |
| 791 | 782 | | WENZEL INTERNATIONAL INC | 96136425-568 REV | QUARTZ | HANWHA | K |
| 792 | 437 | | STEADFAST | STRH40N6S1 | RAD-HARD N-CHANNEL 6 | I3 | |
| 793 | 815 | | TPA MOTION, LLC | RCS A10-3-3 | TOOLS | HAHWHA | 3 c |
| 794 | 806 | | Premier Technical Services | M2200TDP24HIFG03FG03CG02CG021CG0 | NETWORK SWITCHES-FIB | HANWHA | M |
| 795 | 231 | | Beta Transformer | B-1126 | TRANSFORMER PULSE | HANWHA | H |
| 796 | 438 | **LIKELY** | TRI-TECH METALS INC. | 0.004INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | |
| 797 | 436 | | STEADFAST | SOC3700RHRG | BJT | MMSYS | |
| 798 | 589 | **LIKELY** | TRI-TECH METALS INC. | DD25313090000B0 | BAR, CDA NO.624 D70* | Not under eleven customer | |
| 799 | 386 | | STEADFAST | 920111102F | MICROCIRCUIT, QUAD 2 | KAI | C |
| 800 | 480 | **LIKELY** | TRI-TECH METALS INC. | AMS3660,PTEF 1.58 X 4.41 X 3.86 | AMS3660,PTEF 1.75 X | Not under eleven customer | |
| 801 | 221 | | Beta Transformer | 13218 | TRANS PULSE | HANWHA | L |
| 802 | 585 | **LIKELY** | TRI-TECH METALS INC. | DD25312580000B0 | QQ-N-286 (D25.4*170) | Not under eleven customer | |
| 803 | 805 | | Premier Technical Services | M2200TDP24HICG02CG02CG02CG021FG0 | NETWORK SWITCHES-FIB | HANWHA | M |
| 804 | 602 | **LIKELY** | TRI-TECH METALS INC. | DD25322890000B0 | QQ-N-286 (D31.8*130) | Not under eleven customer | |
| 805 | 99 | | DOWKEY MICROWAVE | 431J-420803A | SW,3MPT-L-12-SMA-TTL | Not under eleven customer | |
| 806 | 356 | | STEADFAST | 10511528 | IC | KAI | S |



# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## *Because Accuracy Matters*™

| 807 | 240 | | Beta Transformer | MLP-2216 | TRANSFORMER | KARI | K |
| 808 | 286 | | VPT | DVHF2805S | CONVERTER-DC/DC | HANWHA | F |
| 809 | 626 | LIKELY | TRI-TECH METALS INC. | DD31763310000B0 | BAR, UNS C62400 D55X | Not under eleven customer | |
| 810 | 737 | LIKELY | TRI-TECH METALS INC. | MMS 1597075/T73513.5X6.05X10.4 | MMS 1597075/T7351/3. | Not under eleven customer | |
| 811 | 404 | | STEADFAST | HCC4051BK1 | RAD-HARD SINGLE 8-CH | MMSYS | |
| 812 | 452 | LIKELY | TRI-TECH METALS INC. | 1.00X1.375X1.875 | ASTM B777-15, CLASS2 | Not under eleven customer | |
| 813 | 369 | | STEADFAST | 520400206(2N5153SHRG) | TR | KAI | S |
| 814 | 513 | LIKELY | TRI-TECH METALS INC. | ASTM D5989 6.00X4.00X0.25 | ASTM D5989 6.00X4.00 | Not under eleven customer | |
| 815 | 216 | | Data Device Corporation | SDC14566-105 | I.C | HANWHA | U |
| 816 | 22 | | DOWKEY MICROWAVE | 401-2808 | RF-Switch | Not under eleven customer | |
| 817 | 93 | | DOWKEY MICROWAVE | 412-2301-ROHS | RF-Switch | Not under eleven customer | |
| 818 | 717 | LIKELY | TRI-TECH METALS INC. | FA84409932-003 | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 819 | 402 | | STEADFAST | 940900702F(M54HC14KT) | MICROCIRCIUT | KAI | S |
| 820 | 380 | | STEADFAST | 5962F8762401VXC | IC | KAI | S |
| 821 | 603 | LIKELY | TRI-TECH METALS INC. | DD25452260000B0 | QQ-N-286 FORM1 D45*L | Not under eleven customer | |
| 822 | 592 | LIKELY | TRI-TECH METALS INC. | DD25313470000B0 | MONEL 500 (D31.8*450 | Not under eleven customer | |
| 823 | 258 | | Beta Transformer | NH17147-4-155 | COUPLER ASSY | KAI | K |
| 824 | 707 | LIKELY | TRI-TECH METALS INC. | FA84409834-003 | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 825 | 668 | LIKELY | TRI-TECH METALS INC. | DD72515890000B0 | UNS S17400 D150*100, | Not under eleven customer | |
| 826 | 677 | LIKELY | TRI-TECH METALS INC. | DD73375000400B | BAR, MIL-S-869,135M, | Not under eleven customer | |
| 827 | 102 | | DOWKEY MICROWAVE | 431LT-4208 | SW, NEW | Not under eleven customer | |
| 828 | 833 | | AIR ROVER | 40DT08HD | HOSE KIT | SEGI | M |
| 829 | 471 | LIKELY | TRI-TECH METALS INC. | AMS 5513 304 | STAINLESS STEEL PLAT | Not under eleven customer | |
| 830 | 828 | | Phytron, Inc | VSS 33.200.0,6-CR GPL 32/100:1 | MOTOR GEARED-STEPPER | HANWHA | S |

# Robert Ayers, Project Manager, Norris Associates Technologies, LLC
## _Because Accuracy Matters_™



| 831 | 363 | | STEADFAST | 2N5153SHRG | TR, PNP, HIGH SPEED | HANWHA | S |
| 832 | 227 | | Beta Transformer | 21049C | TRANSFORMER-2 | HANWHA | H |
| 833 | 442 | **LIKELY** | TRI-TECH METALS INC. | 0.04INCHX11.9INCHX15.75INCH | STAINLESS STEEL (304 | Not under eleven customer | |
| 834 | 17 | | DOWKEY MICROWAVE | 401-220832L-1 | RF Switch | Not under eleven customer | |
| 835 | 165 | | DOWKEY MICROWAVE | 571ST-590802A | RF-Switch | Not under eleven customer | |
| 836 | 505 | **LIKELY** | TRI-TECH METALS INC. | ASTM B209 5052-H32/0.16X48.1X48.1 | ASTM B209 5052-H32/. | Not under eleven customer | |
| 837 | 399 | | STEADFAST | 940103802F(M54HC4050KT) | IC | KAI | S |
| 838 | 557 | **LIKELY** | TRI-TECH METALS INC. | DD25282300000B0 | BAR, CDA NO.624 D75* | Not under eleven customer | |
| 839 | 210 | | Data Device Corporation | RP-21209D0-100 | IC | HANWHA | E |
| 840 | 329 | | DIAMOND MICROWAVE | 116-2255-0_PM | Program Management | EMWAVE | 2 |
| 841 | 722 | **LIKELY** | TRI-TECH METALS INC. | FA84409937-003 | ASTM_B777-15_CLASS_2 | Not under eleven customer | |
| 842 | 573 | **LIKELY** | TRI-TECH METALS INC. | DD25308090000B0 | BAR, AISI 1137 D50*9 | Not under eleven customer | |

1